1   HOLLAND & KNIGHT LLP
    Stacey H. Wang (SBN 245195)
2   400 South Hope Street, 8th Floor
    Los Angeles, CA 90071
3   Telephone: 213.896.2400
    Facsimile: 213.896.2450
4   E-mail: stacey.wang@hklaw.com

5   DANIEL EBELING MACCIA AND COHEN, LLP
    Danielle N. Garno (SBN 208809)
6   120 Vantis, Suite 300
    Aliso Viejo, California 92656
7   Telephone: 310.614.9768
    E-mail: dgarno@demclaw.com
8
    Attorneys for Defendants World
9   Wrestling Entertainment, LLC, and
    Fanatics, LLC
10

11              UNITED STATES DISTRICT COURT

12              CENTRAL DISTRICT OF CALIFORNIA

13  WESLEY EISOLD, an individual,        Case No.: 2:24-CV-07516-AB(MARx)
                                         [*Hon. André Birotte Jr.*]
14              Plaintiff,
                                         **DEFENDANTS WORLD**
15      vs.                              **WRESTLING ENTERTAINMENT,**
                                         **LLC AND FANATICS, LLC'S**
16  CODY GARRETT RUNNELS, an             **REQUEST FOR JUDICIAL**
    individual, WORLD WRESTLING          **NOTICE**
17  ENTERTAINMENT, LLC, a limited
    Liability company; and FANATICS,     **[FED. R. EVID. 201]**
18  LLC, a limited liability company,
                                         Date:    Aug. 8, 2025
19              Defendants.              Time:    10:00 A.M.
                                         Ctrm:    7B
20

21

22

23

24

25

26  ///

27  ///

28  ///

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

**TO THE COURT, ALL PARTIES AND THEIR COUNSEL OF RECORD:**

PLEASE TAKE NOTICE THAT, on August 8, 2025, at 10:00 a.m., or as soon thereafter as this matter may be heard before the Honorable André Birotte Jr. in Courtroom 7B, located at the U.S. District Court for the Central District of California at 350 West First Street, Los Angeles, California 90012, Defendants World Wrestling Entertainment, LLC ("WWE") and Fanatics, LLC ("Fanatics") (WWE and Fanatics are hereinafter referred to, together, as "Defendants"), will and hereby do request, pursuant to Federal Rule of Evidence 201(b), the Court to take judicial notice of the facts set forth in the following Exhibits, attached to, or linked within, this Request for Judicial Notice:

| **Request No.** | **Exhibit** | **Description** |
|---|---|---|
| 1 | A | Composite Exhibit of U.S. Patent & Trademark Office Records for U.S. Trademark Registration Nos. 3538710, 4625255, 3412176, 4689835, 2772683, 4538210, and 4689839. |
| 2 | B | U.S. Patent & Trademark Office Records for U.S. Trademark Registration No. 6256132. |
| 3 | C | Defendant Cody Runnels' Skull Mark Neck Tattoo – as seen in specimens of use for U.S. Patent & Trademark Office Records for U.S. Trademark Registration No. 6397093. |
| 4 | D | Publications from the Encyclopedia Brittanica, the New York Times, and The Sportster regarding Cody Runnels and his Skull Mark neck tattoo. |

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

| Request No. | Exhibit | Description |
|:-----------:|:-------:|:------------|
| 5 | E | Published videos on YouTube demonstrating what was, and was is, in the public record with respect to Cody Runnels' dog, Pharaoh, along with the dog's connection to wrestling. The videos are linked within this Request for Judicial Notice. Defendants shall lodge the videos with the Court in the Court's preferred format upon request. |
| 6 | F | Composite Exhibit of USPTO Trademark Trial and Appeal Board records from Proceeding No. 91250336. |

Dated:  July 11, 2025          HOLLAND & KNIGHT LLP


  */s/ Stacey H. Wang*
Stacey H. Wang

DANIEL EBELING MACCIA AND COHEN, LLP

  */s/ Danielle N. Garno*
Danielle N. Garno


*Attorneys for Defendants World Wrestling Entertainment, LLC; and Fanatics, LLC*

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

## I.  <u>INTRODUCTION</u>

World Wrestling Entertainment, LLC ("WWE") and Fanatics, LLC ("Fanatics") (WWE and Fanatics are hereinafter referred to, together, as "Defendants") request this Court take judicial notice of Exhibits A-F discussed herein (the "Exhibits") in support of Defendants' Notice of Motion and Motion to Dismiss which is filed concurrently herewith. The Exhibits include publicly available administrative and government records from the U.S. Patent and Trademark Office ("USPTO"), as well as publicly available information, images, and videos related to defendant Cody Runnels. The authenticity of each Exhibit is not subject to reasonable dispute, and judicial notice is proper in these circumstances.

## II.  <u>LEGAL STANDARD</u>

When considering a motion to dismiss under Rule 12(b)(6) of the Federal Rules of Civil Procedure, a court typically does not look beyond the complaint in order to avoid converting the motion to dismiss into a motion for summary judgment. *See Mack v. S. Bay Beer Distribs., Inc.*, 798 F.2d 1279, 1282 (9th Cir. 1986), *overruled on other grounds by Astoria Fed. Sav. & Loan Ass'n v. Solimino*, 501 U.S. 104 (1991). Notwithstanding this precept, a court may properly take judicial notice of (1) material which is included as part of the complaint or otherwise relied upon by the complaint, and (2) matters in the public record. *See Marder v. Lopez*, 450 F.3d 445, 448 (9th Cir. 2006); *Lee v. City of Los Angeles*, 250 F.3d 668, 688–89 (9th Cir. 2001).

A court also may take judicial notice pursuant to Federal Rule of Evidence 201(b). Under this rule, a judicially noticed fact must be one that is "not subject to reasonable dispute because it: (1) is generally known within the trial court's territorial jurisdiction; or (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned. Fed. R. Evid. 201(b). A court "must take judicial notice if a party requests it and the court is supplied with the necessary information." *See* Fed. R. Evid. 201(c)(2); *In re Icenhower*, 755 F.3d 1130, 1142 (9th Cir. 2014).

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

Records from administrative agencies are generally subject to judicial notice. *Interstate Nat. Gas Co. v. S. Cal. Gas Co.*, 209 F.2d 380, 385 (9th Cir. 1953). And in trademark litigation, courts routinely take judicial notice of records from the USPTO. *Dahon N. Am., Inc. v. Hon*, No. 2:11-cv-05835, 2012 WL 1413681, at *8, n.4 (C.D. Cal. April 24, 2012) (taking judicial notice of USPTO trademark assignment records); *see also Marketquest Group, Inc. v. BIC Corp.*, 316 F. Supp. 3d 1234, 1252 (S.D. Cal. 2018); *Bennett v. Forbes*, No. 17-cv-464, 2017 WL 4557215, at *2 (S.D. Cal. Oct. 12, 2017). Courts may also take judicial notice of publications where they are introduced to indicate what was in the public realm at the time. *Von Saher v. Norton Simon Museum of Art at Pasadena*, 592 F.3d 954, 960 (9th Cir. 2010); *Heliotrope Gen. Inc. v. Ford Motor Co.*, 189 F.3d 971, 981 n.l 18 (9th Cir. 1999) (taking judicial notice "that the market was aware of the information contained in news articles submitted by the defendants.").

## III.  **ARGUMENT**

Defendants request the Court take judicial notice of six Exhibits, four of which are government records. These include the following:

**Exhibit A** – Composite Exhibit of USPTO prosecution records for U.S. Trademark and Service Mark Registration Nos. 3538710, 4625255, 3412176, 4689835, 2772683, 4538210, and 4689839.

**Exhibit B** – USPTO prosecution records for U.S. Trademark Registration No. 6256132.

**Exhibit C** – USPTO prosecution records, including specimens of use, for U.S. Trademark Registration 6397093

**Exhibit D** – Publications from the Encyclopedia Brittanica, the New York Times, and The Sportster related to Cody Runnels' neck tattoo.

**Exhibit E** – Published videos on YouTube (as a representative sampling) indicating the market was aware of what was, and is, in the public

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

1    record with respect to Cody Runnels' dog, Pharaoh, along with the

2    dog's connection to wrestling.

3    **Exhibit F** – Composite Exhibit of USPTO Trademark Trial and Appeal Board

4    records from Proceeding No. 91250336.

5    With regard to Exhibits A-C, along with Exhibit F referenced above, Defendants

6    request the Court take judicial notice of the USPTO prosecution histories for the federal

7    trademarks and service marks, as well as the Trademark Trial and Appeal Board

8    proceeding record for Proceeding No. 91250336 implicated by the Second Amended

9    Complaint ("SAC"), whether that is through direct inclusion in the SAC's numbered

10   paragraphs, or otherwise through inclusion in the SAC's accompanying exhibits, such

11   as Exhibits 5 and 6. *See* SAC [Dkt. 34]. Prosecution histories of trademark applications

12   and registrations are available on the Trademark Status and Document Retrieval

13   (TSDR) database on the USPTO website, which is located at https://tsdr.uspto.gov/.

14   *See Trademark Manual of Examining Procedure*, §§ 108.01, 109.01 (October 2018).

15   The Trademark Trial and Appeal Board records are located online at TTABVUE, a

16   government run website located at https://ttabvue.uspto.gov/ttabvue/.

17   "Courts routinely take judicial notice of PTO records in trademark litigation."

18   *Marketquest Group, Inc*., 316 F. Supp. 3d at 1252 (S.D. Cal. 2018). The TSDR and

19   TTABVUE databases, which are located on the USPTO's website, are official records

20   published by a government organization – the USPTO. Therefore, the accuracy of this

21   record cannot reasonably be questioned. *See Dahon N. Am., Inc.*, 2:11-cv-05835, 2012

22   WL 1413681, at *8 n.4 (C.D. Cal. April 24, 2012).

23   With regard to Exhibit D referenced above, Defendants request the Court take

24   judicial notice of encyclopedia entries, news articles, and related entertainment

25   publications relating to Cody Runnels and his famous Skull Mark neck tattoo. *Von*

26   *Saher*, 592 F.3d at 960 (taking judicial notice of news articles and publications).

27   Specifically, Defendants request that the Court take judicial notice that information

28   regarding Cody Runnels' Skull Mark tattoo was publicly disseminated. *Id*.

Exhibit E contains published YouTube videos of Cody Runnels and his dog, Pharaoh. Defendants specifically introduce these videos to sample what was, and what is, in the public realm at the time with respect to Cody Runnels and his dog, Pharaoh, along with the dog's connection to wrestling. *Id.*; *see also Heliotrope Gen. Inc. v. Ford Motor Co.*, 189 F.3d 971, 981 n.l 18 (9th Cir. 1999) (taking judicial notice "that the market was aware of the information contained in news articles submitted by the defendants.").

### A.    Request No. 1 – WWE Trademark and Service Mark Records.

Defendants request that the Court take judicial notice of USPTO prosecution history records for the below-referenced trademark and service mark registrations taken from, and still available online at, the TSDR database. *See* Exhibit A, attached hereto; *see also* Declaration of Stacey H. Wang ("Wang Decl.") at ¶ 8. Specifically, Defendants request that the Court take judicial notice that (a) WWE is the record owner of U.S. Trademark and Service Mark Registration Nos. 3538710, 4625255, 3412176, 4689835, 2772683, 4538210, and 4689839; and that (b) U.S. Trademark and Service Mark Registration Nos. 3538710, 4625255, 3412176, 4689835, 2772683, 4538210, and 4689839 reflect the following trademarks and/or service marks, registered in connection with the following goods and/or services:

| Mark | Goods and/or Services | Status |
|------|----------------------|--------|
| **WWE** Reg. No. 3538710 | <u>Class 25</u>: Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps | Incontestable |
| Reg. No. 4625255 | <u>Class 25</u>: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats | Incontestable |
| **WWE** Reg. No. 3412176 | <u>Class 35</u>: Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the Internet | Incontestable |

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE    CASE NO. 2:24-CV-07516-AB

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

| Mark | Goods and/or Services | Status |
|---|---|---|
| ![WWE logo] Reg. No. 4689835 | Class 35: Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalog long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing | Incontestable |
| **WWE** Reg. No. 2772683 | Class 41: Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network | Incontestable |
| ![WWE logo] Reg. No. 4538210 | Class 41: Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network | Incontestable |

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

| Mark | Goods and/or Services | Status |
|---|---|---|
| Reg. No. 4689839 | Class 41: Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest | Incontestable |

No parties can reasonably question the accuracy of the USPTO prosecution histories or their resultant registration certificates. As such, this Court may take judicial notice of these records.

### B.    Request No. 2 – Cody Runnels' Skull Design Mark

Defendants next request that the Court take judicial notice of USPTO prosecution history records for U.S. Trademark Registration No. 6256132 which were taken from, and still available online at, the TSDR database. *See* Exhibit B, attached hereto; *see also* Wang Decl. at ¶ 9. Specifically, Defendants request that the Court take judicial notice that (a) Cody Runnels is the record owner of U.S. Trademark

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

Registration No. 6256132; (b) that U.S. Trademark Registration No. 6256132 contains no color claim; (c) that U.S. Trademark Registration No. 6256132 was registered on January 26, 2021; (d) that in U.S. Trademark Registration No. 6256132, Cody Runnels claims a date of first use of July 2018 for the Class 25 goods and August 2018 for the Class 41 wrestling-related services; and that (e) U.S. Trademark Registration No. 6256132 reflect the following design mark, registered in connection with the following goods and wrestling-related services:

| Mark | Goods and/or Services | Status |
|---|---|---|
|  Reg. No. 6256132 | Class 25: Bandanas; Hats; Shirts; Sweatshirts; Ties as clothing; Hooded sweatshirts<br><br>Class 41: Entertainment in the nature of wrestling contests; Entertainment services, namely, live appearances by a professional wrestling and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Providing wrestling news and information via a global computer network; Providing online interviews featuring a professional wrestler and sports entertainer in the field of professional wrestling and sports entertainment for entertainment purposes | Registered |

Again, no parties can reasonably question the accuracy of the USPTO prosecution histories or their resultant registration certificates. As such, this Court may take judicial notice of these records.

***C. Request No. 3 – Prosecution Records for U.S. Reg. No. 6397093.***

Defendants also request that the Court take judicial notice of USPTO prosecution history records for U.S. Trademark Registration No. 6397093 which were taken from, and still available online at, the TSDR database. *See* Exhibit C; Wang Decl. at ¶ 10. Specifically, Defendants request that the Court take judicial notice that (a) Cody Runnels is the record owner of U.S. Trademark Registration No. 6397093; (b) that on May 4, 2021, Cody Runnels, by and through counsel, filed specimens of use that include images of Cody Runnels and his prominent neck tattoo, which is an

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

image of the design mark reflected in U.S. Trademark Registration No. 6256132 (the "Skull Mark") and also seen in designs included by Plaintiff in Exhibit 6 to the SAC. *See* SAC [Dkt. 23], Exhibit 6. And because no parties can reasonably question the accuracy of the USPTO prosecution histories or the verified documents filed with the USPTO and reflected in the TSDR records, this Court may take judicial notice of these records and their contents.

### D.   Request No. 4 – Publications Related to Cody Runnels' Skull Mark Tattoo.

Exhibit D contains publications from (1) the Encyclopedia Brittanica (Exhibit D-1), (2) the New York Times (Exhibit D-2), and (3) The Sportster (Exhibit D-3). *See* Wang Decl. at ¶¶ 11-13. Each individual publication contains relevant information about, or otherwise images of, Cody Runnels and, more specifically, his now famous neck tattoo, which is an image of the Skull Mark, as defined above.

With regard to Exhibit D-1, the Encyclopedia Brittanica contains an image of Cody Rhodes and his Skull Mark neck tattoo. Exhibit D-2 similarly contains an image of Cody Runnels' and his neck tattoo, along with more specific information related to the tattoo. Finally, Exhibit D-3 an in-depth overview of "the story behind Cody Rhodes' infamous neck tattoo," along with striking images of the Skull Mark.

Defendant requests that the Court take judicial notice that the aforementioned encyclopedias, newspapers, and entertainment sources (seen in Exhibits D-1, D-2, and D-3) have publicly disseminated information related to Cody Runnels' neck tattoo, along with actual images of the neck tattoo which, as mentioned above, is an image of the Skull Mark. *See Von Saher*, 592 F.3d at 960 (taking judicial notice of press releases and news articles to "indicate what was in the public realm at the time").

///

///

///

///

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA  90071
Tel: 213.896.2400
Fax: 213.896.2450

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

**E.      Request No. 5 – Published YouTube Videos Related to Cody Runnels'
Dog.**

Exhibit E[1] contains four independent videos which have been published on
YouTube (either by WWE or by third parties) that relate to Cody Runnels' and his dog,
Pharaoh. *See* Wang Decl. at ¶¶ 14-17.

Exhibit E-1 includes a video posted by WWE on June 26, 2023, which shows
Cody Runnels kneeling behind his dog, Pharaoh, who made his debut appearance on
WWE's Monday Night RAW wrestling event wearing a bandana emblazoned with
Cody Runnels' Skull Mark (as defined above). The video is independently accessible
at the following link: *https://www.youtube.com/watch?v=3lvp76knUto*.

Exhibit E-2 includes a video posted by WWE on February 2, 2024, which shows
Cody Runnels and his dog, Pharaoh, making an appearance at WWE's Friday Night
Smackdown wrestling event. The video is independently accessible at the following
link: *https://www.youtube.com/watch?v=1_jvVXxOfSM*.

Exhibit E-3 includes a video posted by WWE on March 4, 2024, which shows
Cody Runnels addressing a crowd of wrestling fans at a live WWE wrestling event. In
the video, Cody Runnels, and his famous neck tattoo (as discussed above), is seen
specifically discussing his dog, Pharaoh. The video is independently accessible at the
following link: https://www.youtube.com/watch?v=S5O4E_B5cNQ.

Exhibit E-4 includes a video posted by a third party on May 1, 2024, which
shows video clips from the WWE 2K24 video game which permits players to wrestle
as Cody Runnels' dog Pharaoh, who is wearing a bandana emblazoned with the Skull
Mark (as defined above). The video also includes video clips showing the Skull Mark
in several other locations. The video is independently accessible at the following link:
*https://www.youtube.com/shorts/agtMnYdsg6Y*.

Defendant specifically requests that the Court take judicial notice that the videos,
which include Cody Runnels' dog Pharaoh, were disseminated publicly. *See Von*

---

[1] In addition to the links included in this section, Defendants shall lodge the videos in
Exhibits E in the Court's preferred format at the Court's request.

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA  90071
Tel: 213.896.2400
Fax: 213.896.2450

*Saher*, 592 F.3d at 960; *see also Sotoodeh v. City of W. Covina*, No. CV 22-07756-MWF (KSx), 2024 U.S. Dist. LEXIS 164747, at *3 (C.D. Cal. Aug. 13, 2024).

### F. Request No. 6 – TTAB Proceeding Records

Defendants request that the Court take judicial notice of USPTO records related to Trademark Trial and Appeal Board Proceeding No. 91250336. *See* Exhibit F, attached hereto; *see also* Wang Decl. at ¶ 18. Specifically, Defendants request that the Court take judicial notice that nothing in the Trademark Trial and Appeal Board's record, including the stipulated withdrawal of the proceeding, makes any reference to a settlement agreement executed by the parties. No parties can reasonably question the accuracy of the USPTO proceeding histories. As such, this Court may take judicial notice of these records.

## IV. <u>CONCLUSION</u>

For the foregoing reasons, the Court should take judicial notice of Exhibits A through F, which are being proffered as evidence supporting Defendants' Motion to Dismiss filed concurrently with this Request for Judicial Notice.


Dated:  July 11, 2025          HOLLAND & KNIGHT LLP


 */s/ Stacey H. Wang*
Stacey H. Wang

DANIEL EBELING MACCIA AND COHEN, LLP

 */s/ Danielle N. Garno*
Danielle N. Garno


*Attorneys for Defendants World Wrestling Entertainment, LLC; and Fanatics, LLC*

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071
Tel: 213.896.2400
Fax: 213.896.2450

## **L.R. 11-6.2 Certificate of Compliance**

The undersigned, counsel of record for Defendants World Wrestling Entertainment, LLC, and Fanatics LLC, certifies that this brief contains 3,084 words, which complies with the word limit of L.R. 11-6.1.

Dated:  July 11, 2025

_/s/ Stacey H. Wang_
Stacey H. Wang

Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA  90071
Tel: 213.896.2400
Fax: 213.896.2450

DEFENDANTS' REQUEST FOR JUDICIAL NOTICE          CASE NO. 2:24-CV-07516-AB

# EXHIBIT A

**Generated on:** This page was generated by TSDR on 2025-07-10 14:26:52 EDT

**Mark:** WWE

# WWE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78126913 | **Application Filing Date:** | May 07, 2002 |
| **US Registration Number:** | 2772683 | **Registration Date:** | Oct. 07, 2003 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 12, 2024

**Publication Date:** Nov. 26, 2002 **Notice of Allowance Date:** Feb. 18, 2003

---

## Mark Information

**Mark Literal Elements:** WWE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

---

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | May 06, 2002 | **Use in Commerce:** | May 06, 2002 |

---

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

---

## Current Owner(s) Information

**Owner Name:** World Wrestling Entertainment, Inc.

**Owner Address:** 1241 East Main Street

Stamford, CONNECTICUT UNITED STATES 06905

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lauren A. Dienes-Middlen | **Docket Number:** | WWE369USAA41 |
| **Attorney Primary Email Address:** | Lauren.Middlen@wwecorp.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Lauren A. Dienes-Middlen<br>1241 EAST MAIN STREET<br>STAMFORD, CONNECTICUT UNITED STATES 06905 | | |
| **Phone:** | 203-353-2827 | **Fax:** | 203-353-0236 |
| **Correspondent e-mail:** | Lauren.Middlen@wwecorp.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 12, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 12, 2024 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 12, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 12, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 28, 2024 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 20, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 15, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 03, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 07, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 09, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 09, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 09, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 07, 2013 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Oct. 09, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 07, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 07, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 27, 2010 | NOTICE OF SUIT | |
| Oct. 22, 2009 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 21, 2009 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 06, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 13, 2006 | REVIEW OF CORRESPONDENCE COMPLETE | |
| Feb. 27, 2006 | PAPER RECEIVED | |
| Oct. 07, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 19, 2003 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 19, 2003 | ASSIGNED TO EXAMINER | |
| Aug. 18, 2003 | CASE FILE IN TICRS | |
| Aug. 08, 2003 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jul. 17, 2003 | USE AMENDMENT FILED | |
| Jul. 17, 2003 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 18, 2003 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 26, 2002 | PUBLISHED FOR OPPOSITION | |
| Nov. 06, 2002 | NOTICE OF PUBLICATION | |
| Sep. 24, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 26, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

| Aug. 26, 2002 | PAPER RECEIVED |
| Aug. 23, 2002 | NON-FINAL ACTION E-MAILED |
| Aug. 22, 2002 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| TM Staff Information - None | |
| **File Location** | |
| Current Location: | GENERIC WEB UPDATE |
| Date in Location: | Mar. 12, 2024 |

# Assignment Abstract Of Title Information

| **Summary** | |
| Total Assignments: | 3 |
| Registrant: | World Wrestling Federation Entertainment, Inc. |

## Assignment 1 of 3

| Conveyance: | CHANGE OF NAME |
| Reel/Frame: | 2813/0683 |
| Pages: | 10 |
| Date Recorded: | Aug. 08, 2003 |
| Supporting Documents: | assignment-tm-2813-0683.pdf |

### Assignor

| Name: | WORLD WRESTLING FEDERATION ENTERTAINMENT, INC. |
| Execution Date: | Jun. 14, 2002 |
| Legal Entity Type: | CORPORATION |
| State or Country Where Organized: | DELAWARE |

### Assignee

| Name: | WORLD WRESTLING ENTERTAINMENT, INC. |
| Legal Entity Type: | CORPORATION |
| State or Country Where Organized: | DELAWARE |
| Address: | 1241 EAST MAIN STREET STAMFORD, CONNECTICUT 06902 |

### Correspondent

| Correspondent Name: | WORLD WRESTLING ENTERTAINMENT INC. |
| Correspondent Address: | LAUREN A. DIENES-MIDDLEN 1241 EAST MAIN STREET STAMFORD, CT 06902 |

### Domestic Representative - Not Found

## Assignment 2 of 3

| Conveyance: | CERTIFICATE OF CONVERSION AND NAME CHANGE |
| Reel/Frame: | 8250/0637 |
| Pages: | 58 |
| Date Recorded: | Nov. 06, 2023 |
| Supporting Documents: | assignment-tm-8250-0637.pdf |

### Assignor

| Name: | WORLD WRESTLING ENTERTAINMENT, INC. |
| Execution Date: | Sep. 12, 2023 |
| Legal Entity Type: | CORPORATION |
| State or Country Where Organized: | DELAWARE |

### Assignee

| Name: | WORLD WRESTLING ENTERTAINMENT, LLC |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | DELAWARE |
| Address: | 707 WASHINGTON BLVD. STAMFORD, CONNECTICUT 06902 |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | COURTNEY WELSHIMER, ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

### Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** | 8349/0921 | **Pages:** | 77 |
| **Date Recorded:** | Feb. 21, 2024 | | |
| **Supporting Documents:** | assignment-tm-8349-0921.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | WORLD WRESTLING ENTERTAINMENT, LLC | **Execution Date:** | Feb. 09, 2024 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | GOLDMAN SACHS BANK USA | **State or Country Where Organized:** | UNITED STATES |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | | |
| **Address:** | 30 HUDSON STREET<br>4TH FLOOR<br>JERSEY CITY, NEW JERSEY 07302 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | COURTNEY WELSHIMER ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91248662 | **Filing Date:** | Jun 06, 2019 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2019 |
| **Interlocutory Attorney:** | WINSTON T FOLMAR | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiamen Yuheng trading Co., Ltd. |
| **Correspondent Address:** | OKSTECHNOLOGYCO.,LTD<br>1000EWOODFIELDRD.STE237<br>SCHAUMBURG IL UNITED STATES , 60173 |
| **Correspondent e-mail:** | yamon123@163.com , zhoupinpin@yamon1688.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUWWE | | 88100032 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | World Wrestling Entertainment, Inc. |
| **Correspondent Address:** | CHRISTOPHER M. VERDINI<br>K&L GATES LLP |

210 SIXTH AVENUE
PITTSBURGH PA UNITED STATES , 15222

**Correspondent e-mail:** christopher.verdini@klgates.com , curtis.krasik@klgates.com , USPTO.LitigationDocket@klgates.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| WWE | | 78725297 | 3538710 |
| WWE AUTHENTIC WEAR | | 77561301 | 4045760 |
| WWE NETWORK | | 85426280 | 4621480 |
| WWE BATTLEGROUND | | 86016427 | 5176635 |
| WWE NXT | | 85932497 | 5261353 |
| WWE | | 78126913 | 2772683 |
| THE WWE EXPERIENCE | | 78404717 | 3442191 |
| WWE | | 78834732 | 3541956 |
| WWE UNIVERSE | | 77494333 | 3778789 |
| WWE NETWORK | | 85415295 | 4632692 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 05, 2019 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 05, 2019 | |
| 4 | NOTICE OF DEFAULT | Jul 26, 2019 | |
| 3 | INSTITUTED | Jun 06, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2019 | Jul 16, 2019 |
| 1 | FILED AND FEE | Jun 06, 2019 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91191024     **Filing Date:** Jul 14, 2009

**Status:** Terminated     **Status Date:** Oct 27, 2009

**Interlocutory Attorney:** ANGELA LYKOS

### Defendant

**Name:** Claffey, Daniel F.

**Correspondent Address:** SCOTT W. KELLEY
KELLY LOWRY & KELLEY, LLP
6320 CANOGA AVE STE 1650
WOODLAND HILLS CA UNITED STATES , 91367-7704

**Correspondent e-mail:** scott@KLKPatentLaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| WWE'OPOLY | | 77455001 | |

### Plaintiff(s)

**Name:** World Wrestling Entertainment, Inc.

**Correspondent Address:** Christopher M. Verdini
K&L Gates LLP
535 Smithfield StreetHenry W. Oliver Building
Pittsburgh PA UNITED STATES , 15222

**Correspondent e-mail:** trademarks@klgates.com , christopher.verdini@klgates.com , curtis.krasik@klgates.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| WWE | | 78128929 | 3056074 |
| WWE | | 78841613 | 3621017 |

| | | | |
|---|---|---|---|
| WWE | | 78812441 | 3541936 |
| WWE | | 78725297 | 3538710 |
| WWE | | 78834732 | 3541956 |
| WWE | | 78126913 | 2772683 |
| WWE | | 77074563 | 3489357 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 27, 2009 | |
| 5 | BOARD'S DECISION: SUSTAINED | Oct 27, 2009 | |
| 4 | NOTICE OF DEFAULT | Sep 08, 2009 | |
| 3 | PENDING, INSTITUTED | Jul 14, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 14, 2009 | Aug 23, 2009 |
| 1 | FILED AND FEE | Jul 14, 2009 | |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, March 12, 2024 11:17 PM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 2772683: WWE: Docket/Reference No. WWE369USAA41 |

**U.S. Serial Number:** 78126913
**U.S. Registration Number:** 2772683
**U.S. Registration Date:** Oct 7, 2003
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Mar 12, 2024

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

### NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059.  **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
041

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=78126913&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=78126913&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 2772683 |
| **REGISTRATION DATE** | 10/07/2003 |
| **SERIAL NUMBER** | 78126913 |
| **MARK SECTION** | |
| **MARK** | WWE (see, mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **STREET** | 1241 EAST MAIN STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06905 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | Lauren.Middlen@wwecorp.com |
| **DOCKET/REFERENCE NUMBER** | WWE369USAA41 |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 1241 EAST MAIN STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06905 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

| PHONE | 203-353-2827 |
|---|---|
| FAX | 203-353-0236 |
| EMAIL | Lauren.Middlen@wwecorp.com |
| DOCKET/REFERENCE NUMBER | WWE369USAA41 |

## CORRESPONDENCE INFORMATION (current)

| NAME | World Wrestling Entertainment, Inc. (change of nam |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | Lauren.Middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |
| DOCKET/REFERENCE NUMBER | WWE369USAA41 |

## CORRESPONDENCE INFORMATION (proposed)

| NAME | Lauren A. Dienes-Middlen |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | Lauren.Middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |
| DOCKET/REFERENCE NUMBER | WWE369USAA41 |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 041 |
|---|---|
| GOODS OR SERVICES | Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\781\269\78126913\xml2\S890002.jpg |
| SPECIMEN DESCRIPTION | Advertisement |
| WEBPAGE URL | https://www.peacocktv.com/watch/asset/sports/the-best-of-wwe/6538761609561259112 |
| WEBPAGE DATE OF ACCESS | 10/03/2023 |

## OWNER SECTION (current)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06905 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |

## OWNER SECTION (proposed)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |

| STATE | Connecticut |
|---|---|
| ZIP/POSTAL CODE | 06905 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| EMAIL | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Delaware |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE | 525 |
| TOTAL FEE PAID | 525 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 10/03/2023 |
| SIGNATURE METHOD | Signed directly within the form |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Tue Oct 03 22:44:47 ET 2023 |
| TEAS STAMP | USPTO/S08N09-XXX.XXX.XX.X-20231003224448059376-2772683-850bd7ac948befd853f5aa81aa2d7cb2ef21dea6221d542ceb537ec9419f215-DA-44479510-20231003224149065324 |

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 2772683
**REGISTRATION DATE:** 10/07/2003

**MARK:** WWE

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
   1241 East Main Street
   Stamford, Connecticut 06905
   United States

**Proposed:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
   1241 East Main Street
   Stamford, Connecticut 06905
   United States
   XXXX
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 041, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

Webpage URL: https://www.peacocktv.com/watch/asset/sports/the-best-of-wwe/6538761609561259112
Webpage Date of Access: 10/03/2023
The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen is located at

   1241 EAST MAIN STREET
   STAMFORD, Connecticut 06905
   United States
The docket/reference number is WWE369USAA41.

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is Lauren.Middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

   1241 EAST MAIN STREET
   STAMFORD, Connecticut 06905
   United States

The docket/reference number is WWE369USAA41.

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is Lauren.Middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current)**
World Wrestling Entertainment, Inc. (change of nam
PRIMARY EMAIL FOR CORRESPONDENCE: Lauren.Middlen@wwecorp.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED
The docket/reference number is WWE369USAA41.

**Correspondence Information (proposed)**
Lauren A. Dienes-Middlen
PRIMARY EMAIL FOR CORRESPONDENCE: Lauren.Middlen@wwecorp.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED
The docket/reference number is WWE369USAA41.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $525 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/    Date: 10/03/2023
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signature method: Signed directly within the form

Mailing Address **(current):**

1241 EAST MAIN STREET
STAMFORD, Connecticut 06905

Mailing Address **(proposed):**

1241 EAST MAIN STREET
STAMFORD, Connecticut 06905

Serial Number: 78126913
Internet Transmission Date: Tue Oct 03 22:44:47 ET 2023
TEAS Stamp: USPTO/S08N09-XXX.XXX.XX.X-20231003224448
059376-2772683-850bd7ac948befd853f5aa81a
a2d7cb2ef21dea6221d542ceb537ec9419f215-D
A-44479510-20231003224149065324





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Friday, October 7, 2022 01:35 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder: Trademark Registration Maintenance Documents Must Be Filed Before Deadline for U.S. Trademark Registration No. 2772683 WWE |

**USPTO COURTESY REMINDER**

**TRADEMARK REGISTRATION MAINTENANCE DOCUMENT(S) UNDER SECTIONS 8 AND 9 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED/EXPIRED**

**U.S. Application Serial No.** 78126913
**U.S. Registration No.** 2772683
**U.S. Registration Date:** October 7, 2003
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference No.** WWE369USAA41

**Issue Date:** October 7, 2022

**Required submission.** The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse and an Application for Renewal under Sections 8 and 9 of the Trademark Act** (Sections 8 and 9 Declaration) between now and October 10, 2023. For an additional fee, the owner can file within the 6-month grace period that ends on April 8, 2024.

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change. More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.** The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register. If a registration is selected for audit, the owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration. Detailed information about the program is available on the **Proof of Use Audit Program webpage.**

**Determination of time of receipt by USPTO.** Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Sections 8 and 9 Declaration the registration will be CANCELLED/EXPIRED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO. Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.** Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees. All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov."**

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov.**

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, October 9, 2013 11:02 PM |
| **To:** | XXXX |
| **Subject:** | Trademark RN 2772683: Official Notice of Acceptance and Renewal under Sections 8 and 9 of the Trademark Act |

**Serial Number:** 78126913
**Registration Number:** 2772683
**Registration Date:** Oct 7, 2003
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Oct 9, 2013

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
041

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=78126913.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 2772683 |
| **REGISTRATION DATE** | 10/07/2003 |
| **SERIAL NUMBER** | 78126913 |
| **MARK SECTION** | |
| **MARK** | WWE |
| **CORRESPONDENCE SECTION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 EAST MAIN STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | Lauren.Middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **DOCKET/REFERENCE NUMBER** | WWE369USAA41 |
| **CORRESPONDENCE SECTION (proposed)** | |
| **NAME** | World Wrestling Entertainment, Inc. (change of name recorded at reel 2813, frame 0683) |
| **STREET** | 1241 EAST MAIN STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06905 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | Lauren.Middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **GOODS AND/OR SERVICES SECTION** | |

| | |
|---|---|
| **INTERNATIONAL CLASS** | 041 |
| **GOODS OR SERVICES** | Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network |
| **SPECIMEN FILE NAME(S)** | [\\TICRS\EXPORT16\IMAGEOUT 16\781\269\78126913\xml2\ S890002.JPG](\\TICRS\EXPORT16\IMAGEOUT) |
| **SPECIMEN DESCRIPTION** | Advertisement |
| **OWNER SECTION (current)** | |
| **NAME** | World Wrestling Federation Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06905 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **OWNER SECTION (proposed)** | |
| **NAME** | World Wrestling Entertainment, Inc. (change of name recorded at reel 2813, frame 0683) |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06905 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **LEGAL ENTITY SECTION (current)** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **SUBTOTAL AMOUNT** | 500 |
| **TOTAL FEE PAID** | 500 |
| **SIGNATURE SECTION** | |

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 10/07/2013 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Mon Oct 07 18:38:56 EDT 2013 |
| TEAS STAMP | USPTO/S08N09-XX.XXX.XXX.X XX-20131007183856567395-2 772683-50076400d724123f41 1d2df5299159ca263c5077e33 5a0e84050a2fd9e2b61be5e-D A-5239-201310071836481994 88 |

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

### Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 2772683
**REGISTRATION DATE:** 10/07/2003

**MARK:** WWE

The owner, World Wrestling Entertainment, Inc. (change of name recorded at reel 2813, frame 0683), a corporation of Delaware, having an address of

    1241 East Main Street
    Stamford, Connecticut 06905
    United States

is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 041, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.

Specimen File1
The registrant's current Correspondence Information: Lauren A. Dienes-Middlen of  WORLD WRESTLING ENTERTAINMENT, INC.
    1241 EAST MAIN STREET
    STAMFORD, Connecticut (CT) 06902
    United States
The docket/reference number is WWE369USAA41.

The registrant's proposed Correspondence Information: World Wrestling Entertainment, Inc. (change of name recorded at reel 2813, frame 0683)
    1241 EAST MAIN STREET
    STAMFORD, Connecticut (CT) 06905
    United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is Lauren.Middlen@wwecorp.com.

A fee payment in the amount of $500 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

**Section 8: Declaration of Use and/or Excusable Nonuse in Commerce**
*Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods and/or services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly

authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods/services/collective organization identified above.*


Signature: /LADM/    Date: 10/07/2013
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone Number: 203-353-2827

Serial Number: 78126913
Internet Transmission Date: Mon Oct 07 18:38:56 EDT 2013
TEAS Stamp: USPTO/S08N09-XX.XXX.XXX.XXX-201310071838
56567395-2772683-50076400d724123f411d2df
5299159ca263c5077e335a0e84050a2fd9e2b61b
e5e-DA-5239-20131007183648199488



# ROUTING SHEET TO POST REGISTRATION (PRU)

**Registration Number:**   2772683

**Serial Number:**   78126913

**RAM Sale Number:  2772683**

**RAM Accounting Date:  20131008**

**Total Fees:**      $500

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20131007 | $100 | 1 | 1 | $100 |
| Application for Renewal (§9) | 7201 | 20131007 | $400 | 1 | 1 | $400 |

Physical Location: 900  - FILE REPOSITORY (FRANCONIA)

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20131007





# Change Of Correspondence Address

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78126913 |
| **MARK SECTION** | |
| **MARK** | WWE |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NEW ADDRESS** | |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY DATE** | 10/07/2013 |
| **SIGNATORY POSITION** | Attorney |
| **SIGNATORY PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Mon Oct 07 18:38:56 EDT 2013 |
| **TEAS STAMP** | USPTO/S08N09-XX.XXX.XXX.X XX-20131007183856567395-2 772683-50076400d724123f41 1d2df5299159ca263c5077e33 5a0e84050a2fd9e2b61be5e-D A-5239-201310071836481994 88 |

AO 120 (Rev. 3/04)

| TO:          Mail Stop 8<br>Director of the U.S. Patent and Trademark Office<br>P.O. Box 1450<br>Alexandria, VA 22313-1450 | REPORT ON THE<br>FILING OR DETERMINATION OF AN<br>ACTION REGARDING A PATENT OR<br>TRADEMARK |
|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised that a court action has been filed in the U.S. District Court   Central District of CA   on the following   ☐ Patents or ☐ Trademarks:

| DOCKET NO.<br>CV10 5898 | DATE FILED | U.S. DISTRICT COURT<br>Central District of California |
|---|---|---|
| PLAINTIFF<br>WORLD WRESTLING ENTERTAINMENT, INC. | | DEFENDANT<br>VARIOUS JOHN AND JANE DOES, and VARIOUS XYZ CORPORATIONS |

| PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 1 | | SEE ATTACHED SHEET |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

FILED
10 AUG -9 PM 1:51
CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES
BY:

In the above-entitled case, the following patent(s)/trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY |  |  |  |
|---|---|---|---|---|
| | ☐ Amendment | ☐ Answer | ☐ Cross Bill | ☐ Other Pleading |

| PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following decision has been rendered or judgement issued:

| DECISION/JUDGEMENT<br>Voluntary dismissal filed by plaintiff. |
|---|

| CLERK<br>Terry Nafisi, Clerk of Court | (BY) DEPUTY CLERK<br>C. Brizuela | DATE<br>08/31/10 |
|---|---|---|

Copy 1—Upon initiation of action, mail this copy to Director   Copy 3—Upon termination of action, mail this copy to Director
Copy 2—Upon filing document adding patent(s), mail this copy to Director   Copy 4—Case file copy

AO-120

| PATENT OR TRADEMARK NO. | DATE OF PATENT OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 2,772,677 | 10/07/2003 | World Wrestling Entertainment, Inc. |
| 2,757,600 | 8/26/2003 | World Wrestling Entertainment, Inc. |
| 2,757,599 | 8/26/2003 | World Wrestling Entertainment, Inc. |
| 2,754,499 | 8/19/2003 | World Wrestling Entertainment, Inc. |
| 2,772,683 | 10/07/2003 | World Wrestling Entertainment, Inc. |
| 3,056,074 | 1/31/2006 | World Wrestling Entertainment, Inc. |
| 2,799,228 | 12/23/2003 | World Wrestling Entertainment, Inc. |
| 2,751,437 | 8/12/2003 | World Wrestling Entertainment, Inc. |
| 2,751,436 | 8/12/2003 | World Wrestling Entertainment, Inc. |
| 2,765,751 | 9/16/2003 | World Wrestling Entertainment, Inc. |
| 2,757,597 | 8/26/2003 | World Wrestling Entertainment, Inc. |
| 2,754,495 | 8/19/2003 | World Wrestling Entertainment, Inc. |
| 2,757,596 | 8/26/2003 | World Wrestling Entertainment, Inc. |
| 2,702,648 | 4/01/2003 | World Wrestling Entertainment, Inc. |
| 1,884,646 | 3/21/1995 | World Wrestling Entertainment, Inc. |
| 1,571,823 | 12/19/1989 | World Wrestling Entertainment, Inc. |

LA-417224 v1

Side - 1



**NOTICE OF ACCEPTANCE AND ACKNOWLEDGEMENT OF §§8 & 15 DECLARATION**
**MAILING DATE: Oct 22, 2009**

The combined declaration of use and incontestability filed in connection with the registration identified below meets the requirements of Sections 8 and 15 of the Trademark Act, 15 U.S.C. §1058 and 1065.  The combined declaration is accepted and acknowledged.  The registration remains in force.

For further information about this notice, visit our website at: http://www.uspto.gov.  To review information regarding the referenced registration, go to http://tarr.uspto.gov.

**REG NUMBER:**       **2772683**
**MARK:**                   **WWE**
**OWNER:**                 **World Wrestling Federation Entertainment**

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

Lauren A. Dienes-Middlen
WORLD WRESTLING ENTERTAINMENT, INC.
1241 EAST MAIN STREET
STAMFORD, CT   06902

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 12/31/2011)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 2772683 |
| **REGISTRATION DATE** | 10/07/2003 |
| **SERIAL NUMBER** | 78126913 |
| **MARK SECTION** | |
| **MARK** | WWE |
| **OWNER SECTION (current)** | |
| **NAME** | World Wrestling Federation Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06905 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **OWNER SECTION (proposed)** | |
| **NAME** | World Wrestling Entertainment, Inc. (change of name recorded at reel 2813, frame 0683) |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06905 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING FEDERATION ENTERTAINMENT |
| **STREET** | 1241 EAST MAIN STREET |
| **CITY** | STAMFORD |

| STATE | Connecticut |
|---|---|
| POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | Lauren.Middlen@wwfent.com |

**ATTORNEY SECTION (proposed)**

| NAME | Lauren A. Dienes-Middlen |
|---|---|
| FIRM NAME | WORLD WRESTLING ENTERTAINMENT, INC. |
| STREET | 1241 EAST MAIN STREET |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | Lauren.Middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| ATTORNEY DOCKET NUMBER | WWE369USAA41 |
| OTHER APPOINTED ATTORNEY | Legal Affairs Department |

**GOODS AND/OR SERVICES SECTION**

| INTERNATIONAL CLASS | 041 |
|---|---|
| GOODS OR SERVICES | KEEP ALL LISTED |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT8\IMAGEOUT8 \781\269\78126913\xml1\81 50002.JPG |
| SPECIMEN DESCRIPTION | Advertisement |

**PAYMENT SECTION**

| NUMBER OF CLASSES | 1 |
|---|---|
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 300 |
| TOTAL FEE PAID | 300 |

**SIGNATURE SECTION**

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 10/06/2009 |
| PAYMENT METHOD | DA |

**FILING INFORMATION**

| **SUBMIT DATE** | Tue Oct 06 14:37:40 EDT 2009 |
| **TEAS STAMP** | USPTO/S08N15-XX.XXX.XXX.X<br>XX-20091006143740546779-2<br>772683-46081113efeca9d896<br>a4a388e3f8ff9e13-DA-763-2<br>0091006143417736673 |

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 12/31/2011)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

## To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 2772683
**REGISTRATION DATE:** 10/07/2003

**MARK:** WWE

The owner, World Wrestling Entertainment, Inc. (change of name recorded at reel 2813, frame 0683), having an address of
    1241 East Main Street
    Stamford, Connecticut 06905
    United States
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 041, the mark is in use in commerce on or in connection with **all** of the goods or services listed in the existing registration for this specific class; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods or services listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods or services exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one specimen for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

The registrant hereby appoints Lauren A. Dienes-Middlen and Legal Affairs Department of  WORLD WRESTLING ENTERTAINMENT, INC.
    1241 EAST MAIN STREET
    STAMFORD, Connecticut 06902
    United States
to file this Combined Declaration of Use and Incontestability under Sections 8 & 15 on behalf of the registrant.  The attorney docket/reference number is WWE369USAA41.

A fee payment in the amount of $300 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

*The mark is in use in commerce on or in connection with the goods and/or services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce. The mark has been in continuous use in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce. There has been no final decision adverse to the owner's claim of ownership of such mark, or to the owner's right to register the same or to keep the same on the register; and there is no proceeding involving said rights pending and not disposed of either in the U.S. Patent and Trademark Office or in the courts.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /LADM/    Date: 10/06/2009
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

Mailing Address **(current):**
  WORLD WRESTLING FEDERATION ENTERTAINMENT
  1241 EAST MAIN STREET

STAMFORD, Connecticut 06902

Mailing Address **(proposed):**
    WORLD WRESTLING ENTERTAINMENT, INC.
    1241 EAST MAIN STREET
    STAMFORD, Connecticut 06902

Serial Number: 78126913
Internet Transmission Date: Tue Oct 06 14:37:40 EDT 2009
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-200910061437
40546779-2772683-46081113efeca9d896a4a38
8e3f8ff9e13-DA-763-20091006143417736673



**ROUTING SHEET TO POST REGISTRATION (PRU)**

**Registration Number:**    2772683



**Serial Number:**    78126913



**RAM Sale Number:  763**

**RAM Accounting Date:  20091007**

**Total Fees:**    $300

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20091006 | $100 | 1 | 1 | $100 |
| §15 affidavit | 7208 | 20091006 | $200 | 1 | 1 | $200 |

Physical Location: 900  - FILE REPOSITORY (FRANCONIA)

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20091006







CHARLES DRAKE BOUTWELL
ATTORNEY AT LAW
3075 PLUM ISLAND DRIVE
NORTHBROOK, ILLINOIS 60062
847-272-2126
FAX 847-272-2275

February 14, 2006

United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313-1450

Re: Albert Patterson File Requests
 Trademark Application File under Registration Number 2772683 for WWE;
 Trademark Application File under Serial Number 78128929 for WWE;
Trademark Application File under Registration Number 2818358 for WORLD WRESTLING
   ENTERTAINMENT ;
Trademark Application under Serial Number 78390413 for WWE 24/7.

Gentlemen:

       I hereby request the Trademark Application file for each of the following files:
1.   Trademark Application File under Registration Number 2772683 for WWE;

2.   Trademark Application File under Serial Number 78128929 for WWE;

3.   Trademark Application File under Registration Number 2818358 for WORLD WRESTLING
        ENTERTAINMENT ; and

4.   Trademark Application under Serial Number 78390413 for WWE 24/7.

       I have enclosed a check for $200.00.  If you need anything further or have any questions
do not hesitate to call.

                              Sincerely,

                              Charles Drake Boutwell

02-27-2006
U.S. Patent & TMOfc/TM Mail Rcpt Dt. #11

Int. Cl.: 41

Prior U.S. Cls.: 100, 101, and 107

**United States Patent and Trademark Office**

Reg. No. 2,772,683
Registered Oct. 7, 2003

## SERVICE MARK
### PRINCIPAL REGISTER

## WWE

WORLD WRESTLING FEDERATION ENTER-
TAINMENT, INC. (DELAWARE CORPORA-
TION)
1241 EAST MAIN STREET
STAMFORD, CT 06905

FOR: ENTERTAINMENT SERVICES, NAMELY,
THE PRODUCTION AND EXHIBITION OF PRO-
FESSIONAL WRESTLING EVENTS RENDERED
LIVE AND THROUGH THE MEDIUM OF TELEVI-
SION; PROVIDING WRESTLING NEWS AND IN-

FORMATION VIA A GLOBAL COMPUTER
NETWORK, IN CLASS 41 (U.S. CLS. 100, 101 AND
107).

FIRST USE 5-6-2002; IN COMMERCE 5-6-2002.

SN 78-126,913, FILED 5-7-2002.

NANCY CLARKE, EXAMINING ATTORNEY

Commissioner for Trademarks
2900 Crystal Drive
Arlington, VA  22202-3514
www.uspto.gov

## NOTICE OF ACCEPTANCE OF STATEMENT OF USE

Aug 27, 2003

TM102

Lauren A. Dienes-Middlen
World Wrestling Federation Entertainment
1241 East Main Street
Stamford CT 06902

ATTORNEY
REFERENCE NUMBER:

WWF369 USA A

**SERIAL NUMBER:**          78/126913
**MARK:**          WWE
**OWNER:**          World Wrestling Federation Entertainment

The Statement of Use (SOU) filed for the trademark application identified above has been accepted.  This acceptance means that the mark will register and the registration certificate will issue in due course barring any extraordinary circumstances.

For further information please check the USPTO web site at www.uspto.gov or call the Trademark Assistance Center at 703-308-9000.

# UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO**: 78/126913

**APPLICANT**: World Wrestling Federation Entertainment ETC.

**CORRESPONDENT ADDRESS:**
    Lauren A. Dienes-Middlen
    World Wrestling Federation Entertainment
    1241 East Main Street
    Stamford CT 06902

**RETURN ADDRESS:**
Commissioner for Trademarks
2900 Crystal Drive
Arlington, VA 22202-3513
**ecom102@uspto.gov**

**MARK:**    WWE

**CORRESPONDENT'S REFERENCE/DOCKET NO:**  WWF369 USA A

**CORRESPONDENT EMAIL ADDRESS:**
    Lauren.Middlen@wwfent.com

Please provide in all correspondence:

1. Filing date, serial number, mark and applicant's name.
2. Date of this Office Action.
3. Examining Attorney's name and Law Office number.
4. Your telephone number and e-mail address.

## OFFICE ACTION

**TO AVOID ABANDONMENT, WE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF OUR MAILING OR E-MAILING DATE.**

RE: Serial Number  78/126913

The assigned examining attorney has reviewed the referenced application and determined the following:

### NO LIKELIHOOD OF CONFUSION WITH CURRENT REGISTRATIONS

The examining attorney has searched the Office records and has found no similar registered mark which would bar registration under Trademark Act Section 2(d), 15 U.S.C. Section 1052(d). TMEP section 1105.01.

However, before the application can proceed, the applicant must address the following informalities:

## INFORMALITIES

## IDENTIFICATION UNDULY VAGUE/APPLICANT MUST AMEND THE IDENTIFICATION

In the identification of services, the applicant should use the common commercial designation for the services, be as complete and specific as possible and avoid the use of indefinite words and phrases. The applicant may not include broad wording such as "services in connection with..." or "such as" or "including" or "and like services" or "systems" or "products" or "concepts" or "not limited to...." TMEP §§1402.03(a) and 1402.11.

Please note that, while an application may be amended to clarify or limit the identification, additions to the identification are not permitted. 37 C.F.R. §2.71(a); TMEP §1402.06. Therefore, the applicant may not amend to include any goods or services that are not within the scope of the goods and services recited in the present identification.

The applicant has applied to register its mark for "Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network" in International Class 41. The identification of services is unacceptable because "media" (plural form) should be "medium" (singular form). TMEP §1402.11.

The applicant may adopt the following identification, if accurate:

> **Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network in International Class 41.**

For assistance regarding an acceptable listing of goods and/or services, please see the on-line searchable *Manual of Acceptable Identifications of Goods and Services*, at http://www.uspto.gov/web/offices/tac/doc/gsmanual/.

## ADVISORY RE: PENDING APPLICATION THAT MAY BAR REGISTRATION BASED ON LIKELIHOOD OF CONFUSION

Although the examining attorney has searched the Office records and has found no similar *registered* mark which would bar registration under Trademark Act Section 2(d), 15 U.S.C. Section 1052(d), the examining attorney encloses information regarding pending Application Serial No. 78/126718 . 37 C.F.R. Section 2.83.

There may be a likelihood of confusion between the applicant's mark and the mark in the above noted application under Section 2(d) of the Act. The filing date of the referenced application is the same as the applicant's filing date, however, the application which is the subject of this advisory was filed earlier in the day on May 7, 2002 and so was accorded a lower serial number, giving it priority over Ser. No. 78/126913. If Ser. No. 78/126718 matures into a registration, the examining attorney may refuse registration under Section 2(d).

If the applicant believes that there is no potential conflict between this application and the earlier-filed application, the applicant may present arguments relevant to the issue in its response to the pending office action. The election to file or not to present such arguments at this time in no way limits the applicant's right to address this issue later. The examining attorney notes that the applicants' names in the two pertinent applications are similar but not identical. If the applicant can show common ownership, or if the applicant amends its name to match that of the applicant in Ser. No. 78/126718, the examining attorney will consider withdrawing this advisory.

If the applicant has any questions or needs assistance in responding to this Office action, please telephone the assigned examining attorney. If the applicant has questions about the status of its application, it may also call the Trademark Status Line at (703) 305-8747.

Nancy Clarke
/nancy clarke/
Trademark Examining Attorney
Law Office 102
Tel. (703) 308-9102, Ext. 212
Fax (703) 746-8102
ecom102@uspto

**How to respond to this Office Action:**

To respond formally using the Office's Trademark Electronic Application System (TEAS), visit **http://www.uspto.gov/teas/index.html** and follow the instructions.

To respond formally via E-mail, visit **http://www.uspto.gov/web/trademarks/tmelecresp.htm** and follow the instructions.

To respond formally via regular mail, your response should be sent to the mailing Return Address listed above and include the serial number, law office and examining attorney's name on the upper right corner of each page of your response.

To check the status of your application at any time, visit the Office's Trademark Applications and Registrations Retrieval (TARR) system at **http://tarr.uspto.gov/**

For general and other useful information about trademarks, you are encouraged to visit the Office's web site at **http://www.uspto.gov/main/trademarks.htm**

**FOR INQUIRIES OR QUESTIONS ABOUT THIS OFFICE ACTION, PLEASE CONTACT THE ASSIGNED EXAMINING ATTORNEY.**

## PRIOR PENDING APPLICATION

**Mark**
    **WWE**
Pseudo Mark
    W W E
Goods and Services
    IC 041. US 100 101 107. G & S: Entertainment services, namely, the production and
exhibition of professional wrestling events rendered live and through the media of television,
video, internet and various forms of media known or unknown at this time. FIRST USE: 19880201.
FIRST USE IN COMMERCE: 19880201
Mark Drawing Code
    (1) TYPED DRAWING
Serial Number
    **78126718**
Filing Date
    May 7, 2002
Owner Name and Address
    (APPLICANT) **W.W.E. World Wrestling Entertainment INC** CORPORATION FLORIDA
6210 SW 38 Court Davie FLORIDA 33314
Type of Mark
    SERVICE MARK
Register
    PRINCIPAL
Live Dead Indicator
    LIVE
Attorney of Record
    RENEE L. DUFF

**Drawing Page**

**Serial Number:**
78126913

**Applicant:**
World Wrestling Federation Entertainment, Inc.
1241 East Main Street
Stamford CT USA 06905



**Goods and Services:**
Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network.

**Mark:**

WWE



NO OCR

PUBLISHED
11/26/02



05-07-2002

## Post Registration

| Section 8 Accepted | | Renewal Granted | | Section 15 |
|---|---|---|---|---|
| (Signature) | (Date) | (Initials) | (Date) | Acknowledged |
| | | | | (Signature) |
| | | | | |
| | | | | |
| | | | | Cancelled - Section 8 |
| | | | | (Date) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | Expired - Section 9 |
| | | | | (Date) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

10/16/62

## NOTES TO THE FILE AND APPROVALS

| DATE | (All Entries Should Be Dated and Initialed) | INITIALS |
|------|---------------------------------------------|----------|
| 8/23/02 | cop 78/128924, 78/128924, 78/128943, 78/128935; and all other cops not yet assigned; email OK; V. hot liste | rle |
| 8/23/02 | For some reason, email/printout cut out off some words in right margin – so I attached a regular printout of the OA to the emailed version. Emailed version was OK on screen before transmission. | rle |
| 9/24/02 | 78/126718 expressly abandoned on 9-06-02 | WLC |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |





Trademark

FORM PTO-102
5/99

U.S. DEPARTMENT OF COMME
Patent and Trademark O

PUBLISHED
11/26/02

NOA

Approved for Registration (Section 1(d)) (Signature/Date)

Approved for Registration (Supplemental Register) (Signature/Date)

☐ Abandoned

(Date)

**SPECIMEN**

**Internet Transmission Date:**
07/17/2003

**International Class:**
041

**Serial Number:**
78126913





Statement of Use Filing ●                    ●              Page 1 of 3

PTO Form 1553 (Rev 4/2000)
OMB Control #0651-0009 (Exp. 08/31/2004)

# Statement of Use Filing

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| MARK | WWE |
| OWNER | |
| NAME | World Wrestling Federation Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | CT |
| ZIP/POSTAL CODE | 06905 |
| COUNTRY | US |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| ATTORNEY | |
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | CT |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | USA |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | Lauren.Middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| | |

| | |
|---|---|
| DOCKET NUMBER | WWF369 USA A41 |
| OTHER APPOINTED ATTORNEY | Bella I. Karakis, Stacy L. DelPriore, Edward L. Kaufman |
| SERIAL NUMBER | 78126913 |
| LAW OFFICE ASSIGNED | TMEG Law Office 102 |
| NOTICE OF ALLOWANCE | YES |
| EXTENSION OF USE | NO |
| GOODS AND/OR SERVICES | |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| INTERNATIONAL CLASS | 041 |
| FIRST USE ANYWHERE DATE | 05/06/2002 |
| FIRST USE IN COMMERCE DATE | 05/06/2002 |
| SPECIMEN FILE NAME(S) | 63208148133-171648205405-Class_41.jpg |
| SPECIMEN DESSCRIPTION | Advertisement. |
| SIGNATURE INFORMATION | |
| SIGNATURE | /Lauren A. Dienes-Middlen/ |
| SIGNATURE DATE | 07/17/2003 |
| SIGNATORY NAME | Lauren A. Dienes-Middlen |
| SIGNATORY POSITION | Attorney for Applicant/Senior Counsel |
| PAYMENTS | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 100 |
| TOTAL AMOUNT | 100 |
| RAM SALE NUMBER | 215 |
| RAM ACCOUNTING DATE | 20030718 |



PTO Form 1553 (Rev 4/2000)
OMB Control #0651-0009 (Exp: 08/31/2004)

## Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WWE
**SERIAL NUMBER:** 78126913

This Allegation of Use is being filed after a Notice of Allowance has issued.

The applicant, World Wrestling Federation Entertainment, Inc., residing at 1241 East Main Street ,
Stamford, CT US 06905, is using or is using through a related company the mark in commerce on or in
connection with the goods and/or services as follows:

For International Class: 041 all goods and/or services as listed in the Notice of Allowance.
The mark was first used at least as early as 05/06/2002, and first used in commerce at least as early as
05/06/2002, and is now in use in such commerce. The applicant is submitting one specimen for the class
showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n)
Advertisement.
Specimen-1


A fee payment in the amount of $100 will be submitted with the form, representing payment for 1 class.

### Declaration


Applicant requests registration of the above-identified trademark/service mark in the United States
Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C.
Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is
using the mark in commerce on or in connection with the goods/services identified above, as evidenced
by the attached specimen(s) showing the mark as used in commerce.

The undersigned being hereby warned that willful false statements and the like are punishable by fine or
imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like
may jeopardize the validity of this document, declares that he/she is properly authorized to execute this
document on behalf of the Owner; and all statements made of his/her own knowledge are true and that
all statements made on information and belief are believed to be true.


Signature: /Lauren A. Dienes-Middlen/ Date: 07/17/2003
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney for Applicant/Senior Counsel

Go Back

**FEE RECORD SHEET**

**Serial Number:** 78126913

**RAM Sale Number:** 215

**RAM Accounting Date:** 20030718

**Total Fees:** $100

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 07/17/2003 | $100 | 1 | $100 |

**SPECIMEN**

**Internet Transmission Date:**
07/17/2003

**International Class:**
041

**Serial Number:**
78126913







# Heavy Duty

## The Greatest Collection of Heavyweight Talent Rules WWE in 2003

No matter the sport, fans love to talk about the "golden era." Every sport has one, and fans look back wistfully at these legendary times.

Sports-entertainment fans are no different, and if you ask five WWE fans what their favorite era in history is, odds are you'll get five different answers. But, 20 years down the road from today, that question might get a more uniform answer—and the era they'll look back on is happening right now.

With *Raw's* Superstars chasing the World Heavyweight Championship, and the *SmackDown!* Superstars going after the WWE Championship, WWE's Heavyweight Division is at its absolute apex. Never before have so many top heavyweights been gathered under one umbrella. Legends of the recent past are clashing with today's heroes, with the icons of tomorrow nipping at their heels.

Giants, high-flyers, technical masters, powerhouses—they're all here, tearing into each other in the greatest level of competition ever seen in sports-entertainment. It's nearly impossible to analyze every top contender in WWE, but a quick run-through of this division is a clear illustration of just how stacked it is at the top of this elite roster in 2003.

### Monsters of the Mat

No proper discussion of WWE's top heavyweights should begin anywhere but with "The Game." No Superstar has spent more time in the crosshairs than **Triple H**, and yet nobody can truly say they've ever gotten the best of him for any length of time. Powerful beyond belief and intelligent beyond description, Triple H has methodically run amok over WWE for years, and there's no signs he'll slow down in 2003.

The question looming before WWE's other elite Superstars remains unchanged: How can you ultimately beat Triple H? It's almost impossible to outthink him, and even if you are one ... him, his technical savvy and

PTO Form 1553 (Rev 4/2000)
OMB Control #0651-0009 (Exp. 06/30/2005)

# Statement of Use Filing

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78126913 |
| **LAW OFFICE ASSIGNED** | TMEG Law Office 102 |
| **NOTICE OF ALLOWANCE** | YES |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| MARK | WWE |
| **OWNER SECTION (no change)** | |
| **ATTORNEY SECTION** | |
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | CT |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | USA |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | Lauren.Middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET NUMBER | WWF369 USA A41 |
| OTHER APPOINTED ATTORNEY | Bella I. Karakis, Stacy L. DelPriore, Edward L. Kaufman |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 041 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| FIRST USE ANYWHERE DATE | 05/06/2002 |
| FIRST USE IN COMMERCE DATE | 05/06/2002 |
| SPECIMEN FILE NAME(S) | \\ticrs\EXPORT5\IMAGEOUT5 \781\269\78126913\xml1\SO U0002.JPG |
| SPECIMEN DESCRIPTION | Advertisement. |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 100 |

| TOTAL AMOUNT | 100 |
|---|---|
| **SIGNATURE SECTION** | |
| SIGNATURE | /Lauren A. Dienes-Middlen/ |
| SIGNATORY NAME | Lauren A. Dienes-Middlen |
| SIGNATORY DATE | 07/17/2003 |
| SIGNATORY POSITION | Attorney for Applicant/Senior Counsel |
| **FILING INFORMATION** | |
| SUBMIT DATE | Thu Jul 17 16:51:23 EDT 2003 |
| TEAS STAMP | USPTO/SOU-XXX.XX.XXX.X-20 030717165123156053-781269 13-200e35cc378793d8c30323 6f2b4625684c9-RAM-215-200 30717164906849365 |

PTO Form 1553 (Rev 4/2000)
OMB Control #0651-0009 (Exp. 06/30/2005)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WWE
**SERIAL NUMBER:** 78126913

This Allegation of Use is being filed after a Notice of Allowance has issued.

The applicant, World Wrestling Federation Entertainment, Inc., residing at 1241 East Main Street , Stamford, CT US 06905, is using or is using through a related company or licensee the mark in commerce on or in connection with the goods and/or services as follows:

For International Class: 041, the applicant, or the applicant's related company or licensee, is using the mark in commerce on or in connection with all goods and/or services listed in the application or Notice of Allowance.
The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 05/06/2002, and first used in commerce at least as early as 05/06/2002, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Advertisement..
Specimen-1

The applicant hereby appoints Lauren A. Dienes-Middlen and Bella I. Karakis, Stacy L. DelPriore, Edward L. Kaufman of  World Wrestling Entertainment, Inc., 1241 East Main Street, Stamford, CT USA 06902 to submit this Statement of Use Filing on behalf of the applicant. The attorney docket/reference number is WWF369 USA A41.

A fee payment in the amount of $100 will be submitted with the form, representing payment for 1 class.

## Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.


Signature: /Lauren A. Dienes-Middlen/    Date: 07/17/2003
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney for Applicant/Senior Counsel

Mailing Address:
   World Wrestling Entertainment, Inc.
   1241 East Main Street
   Stamford, CT 06902

RAM Sale Number: 215
RAM Accounting Date: 07/18/2003

Serial Number: 78126913
Internet Transmission Date: Thu Jul 17 16:51:23 EDT 2003
TEAS Stamp: USPTO/SOU-XXX.XX.XXX.X-20030717165123156
053-78126913-200e35cc378793d8c303236f2b4
625684c9-RAM-215-20030717164906849365



# Heavy Duty

## The Greatest Collection of Heavyweight Talent Rules WWE in 2003

**N**o matter the sport, fans love to talk about the "golden era." Every sport has one, and fans look back wistfully at these legendary times.

Sports-entertainment fans are no different, and if you ask five WWE fans what their favorite era in history is, odds are you'll get five different answers. But, 20 years down the road from today, that question might get a more uniform answer—and the era they'll look back on is happening right now.

With *Raw's* Superstars chasing the World Heavyweight Championship, and the *SmackDown!* Superstars going after the WWE Championship, WWE's Heavyweight Division is at its absolute apex. Never before have so many top heavyweights been gathered under one umbrella. Legends of the recent past are clashing with today's heroes, with the icons of tomorrow nipping at their heels.

Giants, high-flyers, technical masters, powerhouses—they're all here, tearing into each other in the greatest level of competition ever seen in sports-entertainment. It's nearly impossible to analyze every top contender in WWE, but a quick run-through of this division is a clear illustration of just how stacked it is at the top of this elite roster in 2003.

### Monsters of the Mat

No proper discussion of WWE's top heavyweights should begin anywhere but with "The Game." No Superstar has spent more time in the crosshairs than **Triple H**, and yet nobody can truly say they've ever gotten the best of him for any length of time. Powerful beyond belief and intelligent beyond description, Triple H has methodically run amok over WWE for years, and there's no signs he'll slow down in 2003.

The question looming before WWE's other elite Superstars remains unchanged: How can you ultimately beat Triple H? It's almost impossible to outthink him, and even if you are one [...] him, his technical savvy and

## FEE RECORD SHEET

**Serial Number:**  78126913

**RAM Sale Number:  215**

**Total Fees:**  $100

**RAM Accounting Date:  20030718**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 07/17/2003 | $100 | 1 | $100 |

U.S. Patent and Trademark Office (PTO)

# NOTICE OF ALLOWANCE

(NOTE: If any data on this notice is incorrect, please submit a written request for correction of the NOA to: Assistant Commissioner for Trademarks, Box ITU, 2900 Crystal Drive, Arlington, VA 22202-3513. Please include the serial number of your application on ALL correspondence with the PTO. 15 U.S.C. 1063(b)(2))

**ISSUE DATE OF NOA:** Feb 18, 2003

Lauren A. Dienes-Middlen
World Wrestling Federation Entertainment
1241 East Main Street
Stamford CT 06902

ATTORNEY
REFERENCE NUMBER
WWF369 USA A

## ** IMPORTANT INFORMATION: 6 MONTH DEADLINE **

To avoid ABANDONMENT of this application, either a "Statement of Use" (a.k.a. "Allegation of Use") or a "Request for Extension of Time to File a Statement of Use" (a.k.a. "Extension Request") and the appropriate fee(s) must be received in the PTO within six months of the issue date of this Notice Of Allowance (NOA) for those goods and/or services based on intent to use. Failure to do so will result in the ABANDONMENT of this application.

Please note that both the "Statement of Use" and "Extension Request" have many legal requirements, including fees. These requirements are explained in the PTO booklet "Basic Facts About Trademarks", which can be obtained upon request at (703)308-9000. In addition, there are printed forms contained in this booklet (for "Statements of Use" and "Extension Requests") for your use.

### The following information should be reviewed for accuracy:

SERIAL NUMBER: 78/126913
MARK:          WWE
OWNER:         World Wrestling Federation Entertainment, Inc.
               1241 East Main Street
               Stamford, CONNECTICUT  06905

This application has the following bases, but not necessarily for all listed goods/services:
    Section 1(a): NO       Section 1(b): YES      Section 44(e): NO

### GOODS/SERVICES BY INTERNATIONAL CLASS

041-Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network

ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED

ADDITIONAL INFORMATION MAY BE PRESENT IN THE PTO RECORDS

**U.S. Patent and Trademark Office (PTO)**

# NOTICE OF ALLOWANCE

Lauren A. Dienes-Middlen
World Wrestling Federation Entertainment
1241 East Main Street
Stamford CT 06902

ATTORNEY
REFERENCE NUMBER
WWF369 USA A

---

### ** IMPORTANT INFORMATION: 6 MONTH DEADLINE **

**To avoid ABANDONMENT of this application, either a "Statement of Use" (a.k.a. "Allegation of Use") or a "Request for Extension of Time to File a Statement of Use" (a.k.a. "Extension Request") and the appropriate fee(s) must be received in the PTO within six months of the issue date of this Notice of Allowance (NOA) for those goods and/or services based on intent to use. Failure to do so will result in the ABANDONMENT of this application.**

Please note that both the "Statement of Use " and "Extension Request" have many legal requirements, including fees. These requirements are explained in the PTO booklet "Basic Facts About Trademarks", which can be obtained upon request at (703)308-9000. In addition, there are printed forms contained in this booklet (for "Statement of Use" and "Extension Requests") for your use.

---

| | |
|---|---|
| SERIAL NUMBER: | 78/126913 |
| MARK: | WWE |
| OWNER: | World Wrestling Federation Entertainment, Inc. |
| | 1241 East Main Street |
| | Stamford , CONNECTICUT  06905 |

Section 1(a): NO             Section 1(b): YES             Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

041 -     Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network

ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED

---

**ADDITIONAL INFORMATION MAY BE PRESENT IN THE PTO RECORDS**

## TRADEMARK EXAMINATION WORKSHEET

☑ AMENDMENT STAGE     ☐ NO CHANGE     ☐ PUBLICATION/REGISTRATION STAGE

Name: *Ranell Gray*   L.O. **110**   Date 9/23/02   Serial No. 78-126913

| INSTRUCTIONS: Place a check mark in the appropriate column and/or box to indicate which data elements have been amended/coded. |
|---|

### Legal Instrument Examiner (LIE)

| | Amended | Data Element | |
|---|---|---|---|
| **Class Data** | ✓ | ☐ Prime/International Class | ☑ Goods and Services |
| | | ☐ First Use Date | ☐ First Use in Commerce Date |
| | | ☐ In Another Form | ☐ Certification |
| | | ☐ 1b / 1a | |
| **Mark Data** | | ☐ Word Mark | ☐ Pseudo Mark |
| | | ☐ Mark Drawing Code | ☐ Design Search Code |
| | | ☐ Scan Sub Drawing | |
| **Misc. Mark Data** | | ☐ Mark Description | ☐ Disclaimer |
| | | ☐ Lining/Stippling | ☐ Name/Portrait/Consent |
| | | ☐ Translation | |
| **Section 2(f)** | | ☐ Section 2(f) Entire Mark | |
| | | ☐ Section 2(f) Limitation Statement | ☐ Section 2(f) in Part |
| | | ☐ Amended Register | ☐ Amended Register Date |
| **Foreign Reg. Data** | | ☐ Foreign Country | ☐ 44d / 44e |
| | | ☐ Foreign Application Number | ☐ Foreign Application Filing Date |
| | | ☐ Foreign Registration Number | ☐ Foreign Registration Date |
| | | ☐ Foreign Registration Expiration Date | ☐ Foreign Renewal Reg. Number |
| | | ☐ Foreign Reg. Renewal Expiration Date | ☐ Foreign Renewal Reg. Date |
| **Owner Data** | | ☐ Owner Name | ☐ DBA/AKA/TA |
| | | ☐ Address 1 | ☐ Address 2 |
| | | ☐ City | ☐ State |
| | | ☐ Zip Code | ☐ Owner's E-mail / Phone |
| | | ☐ Citizenship | ☐ Entity |
| | | ☐ Entity Statement | ☐ Composed of |
| | | ☐ Assignment(s)/Name Change | |
| **Amd/Corr Restr.** | | ☐ Concurrent Use | |
| **Prior U.S. Reg.** | | ☐ Prior Registration | |
| **Correspondence** | | ☐ Attorney | ☐ Domestic Representative |
| | | ☐ Attorney Docket Number | ☐ Correspondence E-mail / Phone |
| | | ☐ Correspondence Firm Name/Address | |

I certify that all corrections have been entered in accordance with text editing guidelines.

*RDG*
LIE

9/23/02
DATE

Other: *No enclosure.*



# Incoming Correspondence Routing Sheet

## To:  TMEG LAW OFFICE 102 - AWAITING RESPONSE DOCKET

**Word Mark:  WWE**

**Serial No: 78126913**



**Mail Date:  08262002**

**Doc. Type:  Responses to Office Actions**



# No Fee

**RAM Mail Date: 082602**



**World Wrestling Entertainment, Inc.**

1241 East Main St.
Stamford, CT 06902
Tel: 203 352 8600

**Lauren A. Dienes-Middlen,**
Associate Counsel
Direct Tel:    (203) 353-2827
Direct Fax:    (203) 353-0236
E-mail: Lauren.Middlen@wwecorp.com

August 23, 2002

**_BY EXPRESS MAIL #EL 847300490_**
BOX RESPONSES - NO FEE
Assistant Commissioner for Trademarks
2900 Crystal Drive
Arlington, Virginia  22202-3513

| Re: | Applicant | : | **World Wrestling Federation Entertainment, Inc.** |
| | Mark | : | **WWE** |
| | Serial No. | : | **78/126,913** |
| | <u>Our File</u> | : | **WWF369 USA A41** |

Dear Sir:

    We are enclosing the following documents for filing in connection with the above-referenced application:

    (X)    Response to Office Action No. 1 (with Exhibit A);
    (X)    Certificate of Express Mailing, label # EL 847300490; and
    (X)    Post Card Acknowledgment.

    Please acknowledge receipt of the above listed materials by stamping and returning the enclosed postcard.

Respectfully yours,

By:   *L. Dienes-Middlen*

LAUREN A. DIENES-MIDDLEN
Attorney for Applicant

LADM:jd
Enclosures



Serial No: 78/126,913
Page No. 1

Attorney Docket: WWF369 USA A41

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

```
-------------------------------------------------------------------x
In re Application of                                :
                                                    :
World Wrestling Federation Entertainment, Inc.      :     Trademark Attorney:
                                                    :     Nancy Clarke
USSN:        78/126,913                             :
                                                    :     Law Office:
FILED:       May 7, 2002                            :     102
                                                    :
MARK:        WWE                                    :
                                                    :
CLASS:       041                                    :
-------------------------------------------------------------------x
```

BOX RESPONSES – NO FEE
Assistant Commissioner of Trademarks
2900 Crystal Drive
Arlington, VA  22202-3513

## RESPONSE TO OFFICE ACTION

Sir:

This is in response to the Office Action dated August 23, 2002.

Serial No: 78/126,913
Page No. 2

## RESPONSIVE AMENDMENT

In response to the Office Action No. 1, mailed August 23, 2002, please amend the application as follows and consider the following remarks:

(1)    Please rewrite the identification of goods to read –Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network, in International Class 041. -.

## REMARKS

The Examining Attorney has indicated that the identification of goods was indefinite as originally written.  Applicant has rewritten the description to more clearly identify its goods.

The Examining Attorney has also advised that there may be a likelihood of confusion between Applicant's mark and Application Serial No. 78/126,718.  Applicant wishes to advise the Examining Attorney that Applicant has already contacted the owners of this application, and they had agreed to withdraw their application.  Furthermore, they provided us with the

Serial No: 78/126,913
Page No. 3

Power of Attorney to withdraw their application, with prejudice.  We filed these papers with

the Trademark Office on June 7, 2002, and enclose a copy of such papers, as filed, as Exhibit

A[1].

      As such, Applicant urges that this application will no longer present an obstacle to

Applicant's application.

      In view of the above amendments, the above remarks, and the favorable search results,

it is submitted that the present application is now in condition for further and favorable action,

which is earnestly solicited.

                             Respectfully submitted,

                             WORLD WRESTLING FEDERATION
                             ENTERTAINMENT, INC.

By:          *L Dienes-Middlen*
                             LAUREN A. DIENES-MIDDLEN
                             Attorney for Applicant
                             Legal Affairs Department
                             1241 East Main Street
                             Stamford, Connecticut 06902
                             Tel: (203) 353-2827

Dated:  August 23, 2002

---

1  We have since been advised by the Trademark Office that the only reason the application has not yet been
withdrawn is that it has not yet been assigned to an Examining Attorney.  Once it is assigned to an Examining
Attorney, the application will then be formally withdrawn.

# Exhibit A

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

### Certificate of Express Mail under 37 C.F.R. 1.10

| | | |
|---|---|---|
| APPLICANT | - | World Wrestling Federation Entertainment, I... |
| MARK | - | WWE |
| SERIAL NO. | - | 78/126,913 |
| TITLE OF INVENTION | - | Trademark |
| TITLE OF PAPER | - | Response to Office Action No. 1 |

"Express Mail" mailing label #:        EL 847300490

Date of Deposit:                           August 23, 2002

  I hereby certify that this paper or fee is being deposited with the United States Postal Service as Express Mail, postage prepaid under 37 C.F.R. 1.10 on the date indicated above and is addressed to the Assistant Commissioner for Trademarks, 2900 Crystal Drive, Arlington, Virginia  22202-3513.

_____
Jennifer Daffron
(Typed or printed name of person mailing paper or fee)

_____
(Signature of person mailing paper or fee)



**World Wrestling Entertainment, Inc.**

1241 East Main St.
Stamford, CT 06902
Tel: 203 352 8600

**Lauren A. Dienes-Middlen,**
Associate Counsel
Direct Tel:  (203) 353-2827
Direct Fax:  (203) 353-0236
E-mail: Lauren.Middlen@wwecorp.com

August 23, 2002

**BY EXPRESS MAIL #EL 847300490**
BOX RESPONSES - NO FEE
Assistant Commissioner for Trademarks
2900 Crystal Drive
Arlington, Virginia  22202-3513

| | | | |
|---|---|---|---|
| Re: | Applicant | : | **World Wrestling Federation Entertainment, Inc.** |
| | Mark | : | **WWE** |
| | Serial No. | : | **78/126,913** |
| | Our File | : | **WWF369 USA A41** |

Dear Sir:

　　　　We are enclosing the following documents for filing in connection with the above-referenced application:

　　　　(X)　　Response to Office Action No. 1 (with Exhibit A);
　　　　(X)　　Certificate of Express Mailing, label # EL 847300490; and
　　　　(X)　　Post Card Acknowledgment.

　　　　Please acknowledge receipt of the above listed materials by stamping and returning the enclosed postcard.

　　　　　　　　　　　　　　　　Respectfully yours,

　　　　　　　　By:　　*L. Dienes-Middlen*
　　　　　　　　　　　　LAUREN A. DIENES-MIDDLEN
　　　　　　　　　　　　Attorney for Applicant

LADM:jd
Enclosures



Serial No: 78/126,913
Page No. 1

Attorney Docket: WWF369 USA A41

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

-----------------------------------------------------------------------x
In re Application of                                                  :
                                                                      :
**World Wrestling Federation Entertainment, Inc.**                    :     Trademark Attorney:
                                                                      :     Nancy Clarke
USSN:        **78/126,913**                                           :
                                                                      :     Law Office:
FILED:       **May 7, 2002**                                          :     102
                                                                      :
MARK:        **WWE**                                                  :
                                                                      :
CLASS:       **041**                                                  :
-----------------------------------------------------------------------x

BOX RESPONSES – NO FEE
Assistant Commissioner of Trademarks
2900 Crystal Drive
Arlington, VA  22202-3513

## RESPONSE TO OFFICE ACTION

Sir:

    This is in response to the Office Action dated August 23, 2002.

Serial No: 78/126,913
Page No. 2

## RESPONSIVE AMENDMENT

In response to the Office Action No. 1, mailed August 23, 2002, please amend the application as follows and consider the following remarks:

(1)    Please rewrite the identification of goods to read – Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network, in International Class 041. -.

## REMARKS

The Examining Attorney has indicated that the identification of goods was indefinite as originally written. Applicant has rewritten the description to more clearly identify its goods.

The Examining Attorney has also advised that there may be a likelihood of confusion between Applicant's mark and Application Serial No. 78/126,718. Applicant wishes to advise the Examining Attorney that Applicant has already contacted the owners of this application, and they had agreed to withdraw their application. Furthermore, they provided us with the

Serial No: 78/126,913
Page No. 3

Power of Attorney to withdraw their application, with prejudice.  We filed these papers with

the Trademark Office on June 7, 2002, and enclose a copy of such papers, as filed, as Exhibit

A[1].

    As such, Applicant urges that this application will no longer present an obstacle to

Applicant's application.

    In view of the above amendments, the above remarks, and the favorable search results,

it is submitted that the present application is now in condition for further and favorable action,

which is earnestly solicited.

Respectfully submitted,

WORLD WRESTLING FEDERATION
ENTERTAINMENT, INC.

By:          _L. Dienes-Middlen_
              LAUREN A. DIENES-MIDDLEN
              Attorney for Applicant
              Legal Affairs Department
              1241 East Main Street
              Stamford, Connecticut 06902
              Tel: (203) 353-2827

Dated:  August 23, 2002

---

1  We have since been advised by the Trademark Office that the only reason the application has not yet been
withdrawn is that it has not yet been assigned to an Examining Attorney.  Once it is assigned to an Examining
Attorney, the application will then be formally withdrawn.

# Exhibit A

UNITED STATES DEPARTMENT OF COMMERCE                                     Page 1 of 4

**Clarke, Nancy**

| | |
|---|---|
| **From:** | ECom102 |
| **Sent:** | Friday, August 23, 2002 10:48 AM |
| **To:** | 'Lauren.Middlen@wwfent.com' |
| **Subject:** | 78126913 wwe.doc |

## UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO:** 78/126913

**APPLICANT:**            World Wrestling Federation Entertainment ETC.

**CORRESPONDENT ADDRESS:**
    Lauren A. Dienes-Middlen
    World Wrestling Federation Entertainment
    1241 East Main Street
    Stamford CT 06902

**RETURN ADDRESS:**
Commissioner for Trademarks
2900 Crystal Drive
Arlington, VA 22202-3513
**ecom102@uspto.gov**

**MARK:**       WWE

**CORRESPONDENT'S REFERENCE/DOCKET NO:**   WWF369 USA A

**CORRESPONDENT EMAIL ADDRESS:**
    Lauren.Middlen@wwfent.com

Please provide in all correspondence:

1. Filing date, serial number, mark and applicant's name.
2. Date of this Office Action.
3. Examining Attorney's name and Law Office number.
4. Your telephone number and e-mail address.

## OFFICE ACTION

**TO AVOID ABANDONMENT, WE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF OUR MAILING OR E-MAILING DATE.**

Serial Number  78/126913

The assigned examining attorney has reviewed the referenced application and determined the following:

### NO LIKELIHOOD OF CONFUSION WITH CURRENT REGISTRATIONS

The examining attorney has searched the Office records and has found no similar registered mark which would bar registration under Trademark Act Section 2(d), 15 U.S.C. Section 1052(d).  TMEP section 1105.01.

However, before the application can proceed, the applicant must address the following informalities:

8/23/02

UNITED STATES DEPARTMENT OF COMMERCE                      Page 2 of 4

## INFORMALITIES

## IDENTIFICATION UNDULY VAGUE/APPLICANT MUST AMEND THE IDENTIFICATION

In the identification of services, the applicant should use the common commercial designation for the services, be as complete and specific as possible and avoid the use of indefinite words and phrases. The applicant may not include broad wording such as "services in connection with..." or "such as" or "including" or "and like services" or "systems" or "products" or "concepts" or "not limited to...." TMEP §§1402.03(a) and 1402.11.

Please note that, while an application may be amended to clarify or limit the identification, additions to the identification are not permitted. 37 C.F.R. §2.71(a); TMEP §1402.06. Therefore, the applicant may not amend to include any goods or services that are not within the scope of the goods and services recited in the present identification.

The applicant has applied to register its mark for "Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network" in International Class 41. The identification of services is unacceptable because "media" (plural form) should be "medium" (singular form). TMEP §1402.11.

The applicant may adopt the following identification, if accurate:

> **Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network in International Class 41.**

For assistance regarding an acceptable listing of goods and/or services, please see the on-line searchable *Manual of Acceptable Identifications of Goods and Services,* at http://www.uspto.gov/web/offices/tac/doc/gsmanual/.

## ADVISORY RE: PENDING APPLICATION THAT MAY BAR REGISTRATION BASED ON LIKELIHOOD OF CONFUSION

Although the examining attorney has searched the Office records and has found no similar *registered* mark which would bar registration under Trademark Act Section 2(d), 15 U.S.C. Section 1052(d), the examining attorney encloses information regarding pending Application Serial No. 78/126718 . 37 C.F.R. Section 2.83.

There may be a likelihood of confusion between the applicant's mark and the mark in the above noted application under Section 2(d) of the Act. The filing date of the referenced application is the same as the applicant's filing date, however, the application which is the subject of this advisory was filed earlier in the day on May 7, 2002 and so was accorded a lower serial number, giving it priority over Ser. No. 78/126913. If Ser. No. 78/126718 matures into a registration, the examining attorney may refuse registration under Section 2(d).

If the applicant believes that there is no potential conflict between this application and the earlier-application, the applicant may present arguments relevant to the issue in its response to the pending o action. The election to file or not to present such arguments at this time in no way limits the applicant's to address this issue later. The examining attorney notes that the applicants' names in the two pert

8/23/02

UNITED STATES DEPARTMENT OF COMMERCE                          Page 3 of 4

applications are similar but not identical.  If the applicant can show common ownership, or if the appl
amends its name to match that of the applicant in Ser. No. 78/126718, the examining attorney will con
withdrawing this advisory.

If the applicant has any questions or needs assistance in responding to this Office action, please
telephone the assigned examining attorney.  If the applicant has questions about the status of its
application, it may also call the Trademark Status Line at (703) 305-8747.

                         Nancy Clarke
                         /nancy clarke/
                         Trademark Examining Attorney
                         Law Office 102
                         Tel. (703) 308-9102, Ext. 212
                         Fax (703) 746-8102
                         ecom102@uspto

**How to respond to this Office Action:**

To respond formally using the Office's Trademark Electronic Application System (TEAS), visit
**http://www.uspto.gov/teas/index.html** and follow the instructions.

To respond formally via E-mail, visit **http://www.uspto.gov/web/trademarks/tmelecresp.htm** and
follow the instructions.

To respond formally via regular mail, your response should be sent to the mailing Return Address listed
above and include the serial number, law office and examining attorney's name on the upper right
corner of each page of your response.

To check the status of your application at any time, visit the Office's Trademark Applications and
Registrations Retrieval (TARR) system at **http://tarr.uspto.gov/**

For general and other useful information about trademarks, you are encouraged to visit the Office's web
site at **http://www.uspto.gov/main/trademarks.htm**

**FOR INQUIRIES OR QUESTIONS ABOUT THIS OFFICE ACTION, PLEASE CONTACT
THE ASSIGNED EXAMINING ATTORNEY.**

8/23/02

UNITED STATES DEPARTMENT OF COMMERCE  Page 4 of 4

## PRIOR PENDING APPLICATION

**Mark**
  **WWE**
Pseudo Mark
  W W E
Goods and Services
  IC 041. US 100 101 107. G & S: Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television, video, internet and various forms of media known or unknown at this time. FIRST USE: 19880201. FIRST USE IN COMMERCE: 19880201
Mark Drawing Code
  (1) TYPED DRAWING
Serial Number
  **78126718**
Filing Date
  May 7, 2002
Owner Name and Address
  (APPLICANT) **W.W.E. World Wrestling Entertainment INC** CORPORATION FLORIDA 6210 SW 38 Court Davie FLORIDA 33314
Type of Mark
  SERVICE MARK
Register
  PRINCIPAL
Live Dead Indicator
  LIVE
Attorney of Record
  RENEE L. DUFF

8/23/02

*** User: nclarke ***

| #  | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|----|-------------|------------|------------------|--------------------|-------------------------|--------|
| 01 | 0           | 0          | 0                | 0                  | 0:02                    | "WORLD WRESTLING FEDERATION[ON] |
| 02 | 406         | N/A        | 0                | 0                  | 0:02                    | "world wrestling federation"[on] |
| 03 | 296         | 105        | 20               | 3                  | 0:06                    | 2 and "applicant"[on] |
| 04 | 65          | 38         | 1                | 0                  | 0:01                    | *wwe*[bi,ti] |
| 05 | 19          | 0          | 5                | 1                  | 0:05                    | 4 not 3 not dead [ld] |
| 06 | 20          | N/A        | 0                | 0                  | 0:01                    | ("wwe" or "w we" or "ww e" or "w w e")[bi,ti] |
| 07 | 11          | 0          | 1                | 0                  | 0:05                    | 6 not 5 not dead [ld] |
| 08 | 3           | 0          | 3                | 3                  | 0:06                    | 7 not 3 not dead [ld] |

```
Session started  8/23/02 10:23:15 AM
Session finished 8/23/02 10:31:57 AM
Total search duration 0 minutes 28 seconds
Session duration 8 minutes 42 seconds

Default NEAR limit= 1 ADJ limit= 1


Sent to TICRS as Serial Number: 78126913
```

# UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO**: 78/126913

**APPLICANT**: World Wrestling Federation Entertainment ETC.

| | |
|---|---|
| **CORRESPONDENT ADDRESS**:<br>Lauren A. Dienes-Middlen<br>World Wrestling Federation Entertainment<br>1241 East Main Street<br>Stamford CT 06902 | **RETURN ADDRESS**:<br>Commissioner for Trademarks<br>2900 Crystal Drive<br>Arlington, VA 22202-3513<br>**ecom102@uspto.gov** |

**MARK**:        WWE

**CORRESPONDENT'S REFERENCE/DOCKET NO**:   WWF369 USA A

**CORRESPONDENT EMAIL ADDRESS**:
Lauren.Middlen@wwfent.com

Please provide in all correspondence:

1. Filing date, serial number, mark and applicant's name.
2. Date of this Office Action.
3. Examining Attorney's name and Law Office number.
4. Your telephone number and e-mail address.

# OFFICE ACTION

**TO AVOID ABANDONMENT, WE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF OUR MAILING OR E-MAILING DATE**.

RE: Serial Number  78/126913

The assigned examining attorney has reviewed the referenced application and determined the following:

## NO LIKELIHOOD OF CONFUSION WITH CURRENT REGISTRATIONS

The examining attorney has searched the Office records and has found no similar registered mark which would bar registration under Trademark Act Section 2(d), 15 U.S.C. Section 1052(d). TMEP section 1105.01.

However, before the application can proceed, the applicant must address the following informalities:

## INFORMALITIES

## IDENTIFICATION UNDULY VAGUE/APPLICANT MUST AMEND THE IDENTIFICATION

In the identification of services, the applicant should use the common commercial designation for the services, be as complete and specific as possible and avoid the use of indefinite words and phrases.  The applicant may not include broad wording such as "services in connection with..." or "such as" or "including" or "and like services" or "systems" or "products" or "concepts" or "not limited to...."  TMEP §§1402.03(a) and 1402.11.

Please note that, while an application may be amended to clarify or limit the identification, additions to the identification are not permitted.  37 C.F.R. §2.71(a); TMEP §1402.06.  Therefore, the applicant may not amend to include any goods or services that are not within the scope of the goods and services recited in the present identification.

The applicant has applied to register its mark for "Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network" in International Class 41.   The identification of services is unacceptable because "media" (plural form) should be "medium" (singular form).  TMEP §1402.11.

The applicant may adopt the following identification, if accurate:

> **Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the medium of television; providing wrestling news and information via a global computer network in International Class 41.**

For assistance regarding an acceptable listing of goods and/or services, please see the on-line searchable *Manual of Acceptable Identifications of Goods and Services*, at http://www.uspto.gov/web/offices/tac/doc/gsmanual/.

## ADVISORY RE: PENDING APPLICATION THAT MAY BAR REGISTRATION BASED ON LIKELIHOOD OF CONFUSION

Although the examining attorney has searched the Office records and has found no similar *registered* mark which would bar registration under Trademark Act Section 2(d), 15 U.S.C. Section 1052(d), the examining attorney encloses information regarding pending Application Serial No. 78/126718 .  37 C.F.R. Section 2.83.

There may be a likelihood of confusion between the applicant's mark and the mark in the above noted application under Section 2(d) of the Act.  The filing date of the referenced application is the same as the applicant's filing date, however, the application which is the subject of this advisory was filed earlier in the day on May 7, 2002 and so was accorded a lower serial number, giving it priority over Ser. No. 78/126913.  If Ser. No. 78/126718 matures into a registration, the examining attorney may refuse registration under Section 2(d).

If the applicant believes that there is no potential conflict between this application and the earlier-filed application, the applicant may present arguments relevant to the issue in its response to the pending office action.  The election to file or not to present such arguments at this time in no way limits the applicant's right to address this issue later.  The examining attorney notes that the applicants' names in the two pertinent applications are similar but not identical.  If the applicant can show common ownership, or if the applicant amends its name to match that of the applicant in Ser. No. 78/126718, the examining attorney will consider withdrawing this advisory.

If the applicant has any questions or needs assistance in responding to this Office action, please telephone the assigned examining attorney.  If the applicant has questions about the status of its application, it may also call the Trademark Status Line at (703) 305-8747.

Nancy Clarke
/nancy clarke/
Trademark Examining Attorney
Law Office 102
Tel. (703) 308-9102, Ext. 212
Fax (703) 746-8102
ecom102@uspto

**How to respond to this Office Action:**

To respond formally using the Office's Trademark Electronic Application System (TEAS), visit **http://www.uspto.gov/teas/index.html** and follow the instructions.

To respond formally via E-mail, visit **http://www.uspto.gov/web/trademarks/tmelecresp.htm** and follow the instructions.

To respond formally via regular mail, your response should be sent to the mailing Return Address listed above and include the serial number, law office and examining attorney's name on the upper right corner of each page of your response.

To check the status of your application at any time, visit the Office's Trademark Applications and Registrations Retrieval (TARR) system at **http://tarr.uspto.gov/**

For general and other useful information about trademarks, you are encouraged to visit the Office's web site at **http://www.uspto.gov/main/trademarks.htm**

**FOR INQUIRIES OR QUESTIONS ABOUT THIS OFFICE ACTION, PLEASE CONTACT THE ASSIGNED EXAMINING ATTORNEY.**

**PRIOR PENDING APPLICATION**

**Mark**
    **WWE**
Pseudo Mark
    W W E
Goods and Services
    IC 041. US 100 101 107. G & S: Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television, video, internet and various forms of media known or unknown at this time. FIRST USE: 19880201. FIRST USE IN COMMERCE: 19880201
Mark Drawing Code
    (1) TYPED DRAWING
Serial Number
    **78126718**
Filing Date
    May 7, 2002
Owner Name and Address
    (APPLICANT) **W.W.E. World Wrestling Entertainment INC** CORPORATION FLORIDA 6210 SW 38 Court Davie FLORIDA 33314
Type of Mark
    SERVICE MARK
Register
    PRINCIPAL
Live Dead Indicator
    LIVE
Attorney of Record
    RENEE L. DUFF

```
*** User: nclarke  ***

  #     Total    Dead    Live    Live    Status/   Search
        Marks    Marks   Viewed  Viewed  Search
                         Docs    Images  Duration

 01        0       0       0       0      0:02    "WORLD WRESTLING FEDERATION[ON]

 02      406     N/A       0       0      0:02    "world wrestling
                                                 federation"[on]

 03      296     105      20       3      0:06    2 and "applicant"[on]

 04       65      38       1       0      0:01    *wwe*[bi,ti]

 05       19       0       5       1      0:05    4 not 3 not dead [ld]

 06       20     N/A       0       0      0:01    ("wwe" or "w we" or "ww e" or
                                                 "w w e")[bi,ti]

 07       11       0       1       0      0:05    6 not 5 not dead [ld]

 08        3       0       3       3      0:06    7 not 3 not dead [ld]


Session started  8/23/02 10:23:15 AM
Session finished 8/23/02 10:31:56 AM
Total search duration 0 minutes 28 seconds
Session duration 8 minutes 41 seconds

Default NEAR limit= 1 ADJ limit= 1


Sent to TICRS as Serial Number: 78126913
```

☐ **AMENDMENT STAGE**          ◯ **NO CHANGE**          ☐ **PUBLICATION/REGISTRATION STAGE**

*Name:* ELSIE BRADLEY    L.O. 102    Date 10/2/02    Serial No. 78126913

INSTRUCTIONS: Place a check mark in the appropriate column and/or box to indicate which data elements have been amended/coded.

## Legal Instrument Examiner (LIE)

| | Amended | Data Element | |
|---|---|---|---|
| **Class Data** | | ☐ Prime/International Class | ☐ Goods and Services |
| | | ☐ First Use Date | ☐ First Use in Commerce Date |
| | | ☐ In Another Form | ☐ Certification |
| | | ☐ 1b | |
| **Mark Data** | | ☐ Word Mark | ☐ Pseudo Mark |
| | | ☐ Mark Drawing Code | ☐ Design Search Code |
| | | ☐ Scan Drawing | |
| **Misc. Mark Data** | | ☐ Mark Description | ☐ Disclaimer |
| | | ☐ Lining/Stippling | ☐ Name/Portrait/Consent |
| | | ☐ Translation | |
| **Section 2(f)** | | ☐ Section 2(f) Entire Mark | |
| | | ☐ Section 2(f) Limitation Statement | ☐ Section 2(f) in Part |
| | | ☐ Amended Register | ☐ Amended Register Date |
| **Foreign Reg. Data** | | ☐ Foreign Country | ☐ 44(d) |
| | | ☐ Foreign Application Number | ☐ Foreign Application Filing Date |
| | | ☐ Foreign Registration Number | ☐ Foreign Registration Date |
| | | ☐ Foreign Registration Expiration Date | ☐ Foreign Renewal Reg. Number |
| | | ☐ Foreign Reg. Renewal Expiration Date | ☐ Foreign Renewal Reg. Date |
| **Owner Data** | | ☐ Owner Name | ☐ DBA/AKA/TA |
| | | ☐ Address 1 | ☐ Address 2 |
| | | ☐ City | ☐ State |
| | | ☐ Zip Code | |
| | | ☐ Citizenship | ☐ Entity |
| | | ☐ Entity Statement | ☐ Composed of |
| | | ☐ Assignment(s)/Name Change | |
| **Amd/Corr Restr.** | | ☐ Concurrent Use | |
| **Prior U.S. Reg.** | | ☐ Prior Registration | |
| **Correspondence** | | ☐ Attorney | ☐ Domestic Representative |
| | | ☐ Attorney Docket Number | |
| | | ☐ Correspondence Firm Name/Address | |

I certify that all corrections have been entered in accordance with text editing guidelines.

ELSIE BRADLEY
LIE

10/2/02
DATE

Other: _____

_____

_____

eTeas Trademark/Service Mark Application                 78126913

| DOCUMENT INFORMATION | |
|---|---|
| **TRADEMARK/SERVICEMARK APPLICATION** | |
| **VERSION 1.24** | |
| **APPLICANT INFORMATION** | |
| NAME | World Wrestling Federation Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | CT |
| COUNTRY | USA |
| ZIP/POSTAL CODE | 06905 |
| TELEPHONE NUMBER | 203-353-2827 |
| FAX NUMBER | 203-353-0236 |
| E-MAIL ADDRESS | Lauren.Middlen@wwfent.com |
| AUTHORIZE E-MAIL COMMUNICATION | Yes |
| **APPLICANT ENTITY INFORMATION** | |
| CORPORATION: STATE/COUNTRY OF INCORPORATION | Delaware |
| **TRADEMARK/SERVICEMARK INFORMATION** | |
| MARK | WWE |
| TYPED FORM | Yes |
| **BASIS FOR FILING AND GOODS/SERVICES INFORMATION** | |
| INTENT TO USE: SECTION 1(b) | Yes |

78126913

05/10/2002 8:08 AM

  78126913

| INTERNATIONAL CLASS NUMBER | 041 |
|---|---|
| LISTING OF GOODS AND/OR SERVICES | Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network. |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | CT |
| COUNTRY | USA |
| ZIP/POSTAL CODE | 06902 |
| E-MAIL ADDRESS | Lauren.Middlen@wwfent.com |
| AUTHORIZE E-MAIL COMMUNICATION | Yes |
| FIRM NAME | World Wrestling Federation Entertainment, Inc. |
| TELEPHONE NUMBER | 203-353-2827 |
| FAX NUMBER | 203-353-0236 |
| ATTORNEY DOCKET NUMBER | WWF369 USA A41 |
| OTHER APPOINTED ATTORNEY(S) | Bella I. Karakis, Renee L. Duff, Edward Kaufman |

## FEE INFORMATION

| | |
|---|---|
| TOTAL FEES PAID | 325 |
| NUMBER OF CLASSES PAID | 1 |
| NUMBER OF CLASSES | 1 |

78126913

05/10/2002 8:08 AM

eTeas Trademark/Service Mark Application   78126913

| LAW OFFICE INFORMATION | |
|---|---|
| E-MAIL ADDRESS FOR CORRESPONDENCE | Lauren.Middlen@wwfent.com |
| **SIGNATURE AND OTHER INFORMATION** | |
| SIGNATURE | /Lauren A. Dienes-Middlen/ |
| DATE | 05/07/2002 |
| NAME | Lauren A. Dienes-Middlen |
| TITLE | Attorney for Applicant/Associate Counsel |
| **MAILING ADDRESS** | |
| LINE | Lauren A. Dienes-Middlen |
| LINE | World Wrestling Federation Entertainment, Inc. |
| LINE | 1241 East Main Street |
| LINE | Stamford CT 06902 |
| **RAM INFORMATION** | |
| RAM SALE NUMBER | 120 |
| RAM ACCOUNTING DATE | 20020508 |
| **SERIAL NUMBER INFORMATION** | |
| SERIAL NUMBER | 78/126913 |
| INTERNET TRANSMISSION DATE | Tuesday, 05-07-2002 16:51:07 EDT |
| TEAS STAMP | USPTO-63208148133-20020507165120457-78/126913-1244814970d568454137b28f569b99c9a0a-RAM-120-20020507165020457 |
| E-MAIL ADDRESS FOR ACKNOWLEDGMENT | Lauren.Middlen@wwfent.com |

78126913

05/10/2002 8:08 AM

eTeas Trademark/Service Mark Applica                                    78126913

<SERIAL NUMBER>   78126913
<FILING DATE>   05/07/2002

**<DOCUMENT INFORMATION>**
<TRADEMARK/SERVICEMARK APPLICATION>
<VERSION 1.24>

**<APPLICANT INFORMATION>**
<NAME>                          World Wrestling Federation Entertainment, Inc.
<STREET>                        1241 East Main Street
<CITY>                          Stamford
<STATE>                         CT
<COUNTRY>                       USA
<ZIP/POSTAL CODE>               06905
<TELEPHONE NUMBER>              203-353-2827
<FAX NUMBER>                    203-353-0236
<E-MAIL ADDRESS>                Lauren.Middlen@wwfent.com
<AUTHORIZE E-MAIL COMMUNICATION>   Yes

**<APPLICANT ENTITY INFORMATION>**
<CORPORATION: STATE/COUNTRY OF INCORPORATION>   Delaware

**<TRADEMARK/SERVICEMARK INFORMATION>**
<MARK>   WWE
<TYPED FORM>   Yes
* Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). *

**<BASIS FOR FILING AND GOODS/SERVICES INFORMATION>**
<INTENT TO USE: SECTION 1(b)>   Yes
* Applicant has a bona fide intention to use or use through a related company the mark in commerce on or in connection with the below-identified goods/services. (15 U.S.C. Section 1051(b), as amended.) *
<INTERNATIONAL CLASS NUMBER>   041
<LISTING OF GOODS AND/OR SERVICES>   Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network.

**<ATTORNEY INFORMATION>**

PTO Form 1478 (Rev 9/98)                                    78126913
OMB No. 0651-0009 (Exp. 08/31/01)
Page 1 of 3                                                 05/10/2002 8:08 AM

eTeas Trademark/Service Mark Applica                                78126913

| | |
|---|---|
| <NAME> | Lauren A. Dienes-Middlen |
| <STREET> | 1241 East Main Street |
| <CITY> | Stamford |
| <STATE> | CT |
| <COUNTRY> | USA |
| <ZIP/POSTAL CODE> | 06902 |
| <E-MAIL ADDRESS> | Lauren.Middlen@wwfent.com |
| <AUTHORIZE E-MAIL COMMUNICATION> | Yes |
| <FIRM NAME> | World Wrestling Federation Entertainment, Inc. |
| <TELEPHONE NUMBER> | 203-353-2827 |
| <FAX NUMBER> | 203-353-0236 |
| <ATTORNEY DOCKET NUMBER> | WWF369 USA A41 |
| <OTHER APPOINTED ATTORNEY(S)> | Bella I. Karakis, Renee L. Duff, Edward Kaufman |

**<FEE INFORMATION>**
<TOTAL FEES PAID>   325
<NUMBER OF CLASSES PAID>   1
<NUMBER OF CLASSES>   1

**<LAW OFFICE INFORMATION>**
* The USPTO is authorized to communicate with the applicant's attorney at the below e-mail address *
<E-MAIL ADDRESS FOR CORRESPONDENCE>   Lauren.Middlen@wwfent.com

**<SIGNATURE AND OTHER INFORMATION>**
* PTO-Application Declaration: The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true. *
<SIGNATURE>                       /Lauren A. Dienes-Middlen/
<DATE>                            05/07/2002

                                                                    78126913

eTeas Trademark/Service Mark Applicat    78126913

<NAME>                    Lauren A. Dienes-Middlen
<TITLE>                   Attorney for Applicant/Associate Counsel

**<MAILING ADDRESS>**
<LINE>    Lauren A. Dienes-Middlen
<LINE>    World Wrestling Federation Entertainment, Inc.
<LINE>    1241 East Main Street
<LINE>    Stamford CT 06902

**<RAM INFORMATION>**
<RAM SALE NUMBER>    120
<RAM ACCOUNTING DATE>    20020508

**<SERIAL NUMBER INFORMATION>**
<SERIAL NUMBER>    78/126913
<INTERNET TRANSMISSION DATE>    Tuesday, 05-07-2002 16:51:07 EDT
<TEAS STAMP>
USPTO-63208148133-20020507165120457-78/126913-
1244814970d568454137b28f569b99c9a0a-RAM-120-20020507165020457
E-MAIL ADDRESS FOR ACKNOWLEDGMENT>    Lauren.Middlen@wwfent.com

78126913





**Internet Transmission Date:**
2002/05/07

**Serial Number:**
78.26913

**Filing Date:**
2002/05/07

TRADEMARK APPLICATION

U.S. DEPARTMENT OF COMMERCE
PATENT AND TRADEMARK OFFICE
FEE RECORD SHEET

TOTAL FEES PAID: $325

RAM SALE NUMBER: 120
RAM ACCOUNTING DATE:  20020508

NO OCR



05-07-2002

**Drawing Page**

**Serial Number:**
78126913

**Applicant:**
World Wrestling Federation Entertainment, Inc.
1241 East Main Street
Stamford CT USA 06905



**Goods and Services:**
Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network.

**Mark:**

WWE



NO OCR



05-07-2002

**Internet Transmission Date:**
2002/05/07

**Serial Number:**
78126913

**Filing Date:**
2002/05/07



<pre>
          TRADEMARK APPLICATION

       U.S. DEPARTMENT OF COMMERCE
       PATENT AND TRADEMARK OFFICE
            FEE RECORD SHEET


         TOTAL FEES PAID: $325

         RAM SALE NUMBER: 120
     RAM ACCOUNTING DATE:  20020508
</pre>



NO OCR



05-07-2002

eTeas Trademark/Service Mark Application

78126913

<SERIAL NUMBER>   78126913
<FILING DATE>   05/07/2002

**<DOCUMENT INFORMATION>**
<TRADEMARK/SERVICEMARK APPLICATION>
<VERSION 1.24>

**<APPLICANT INFORMATION>**
<NAME>                                         World Wrestling Federation Entertainment, Inc.
<STREET>                                       1241 East Main Street
<CITY>                                         Stamford
<STATE>                                        CT
<COUNTRY>                                      USA
<ZIP/POSTAL CODE>                              06905
<TELEPHONE NUMBER>                             203-353-2827
<FAX NUMBER>                                   203-353-0236
<E-MAIL ADDRESS>                               Lauren.Middlen@wwfent.com
<AUTHORIZE E-MAIL COMMUNICATION>   Yes

**<APPLICANT ENTITY INFORMATION>**
<CORPORATION: STATE/COUNTRY OF INCORPORATION>   Delaware

**<TRADEMARK/SERVICEMARK INFORMATION>**
<MARK>   WWE
<TYPED FORM>   Yes
* Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). *

**<BASIS FOR FILING AND GOODS/SERVICES INFORMATION>**
<INTENT TO USE: SECTION 1(b)>   Yes
* Applicant has a bona fide intention to use or use through a related company the mark in commerce on or in connection with the below-identified goods/services. (15 U.S.C. Section 1051(b), as amended.) *
<INTERNATIONAL CLASS NUMBER>   041
<LISTING OF GOODS AND/OR SERVICES>   Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network.

**<ATTORNEY INFORMATION>**
<NAME>                   Lauren A. Dienes-Middlen
<STREET>                 1241 East Main Street

PTO Form 1478 (Rev 9/98)                                            78126913
OMB No. 0651-0009 (Exp. 08/31/01)

eTeas Trademark/Service Mark Application                                    78126913

&lt;CITY&gt;                                    Stamford
&lt;STATE&gt;                                   CT
&lt;COUNTRY&gt;                                 USA
&lt;ZIP/POSTAL CODE&gt;                         06902
&lt;E-MAIL ADDRESS&gt;                          Lauren.Middlen@wwfent.com
&lt;AUTHORIZE E-MAIL COMMUNICATION&gt;   Yes
&lt;FIRM NAME&gt;                               World Wrestling Federation Entertainment, Inc.
&lt;TELEPHONE NUMBER&gt;                        203-353-2827
&lt;FAX NUMBER&gt;                              203-353-0236
&lt;ATTORNEY DOCKET NUMBER&gt;   WWF369 USA A41
&lt;OTHER APPOINTED ATTORNEY(S)&gt;   Bella I. Karakis, Renee L. Duff, Edward Kaufman

**&lt;FEE INFORMATION&gt;**
&lt;TOTAL FEES PAID&gt;   325
&lt;NUMBER OF CLASSES PAID&gt;   1
&lt;NUMBER OF CLASSES&gt;   1

**&lt;LAW OFFICE INFORMATION&gt;**
* The USPTO is authorized to communicate with the applicant's attorney at the below e-mail address *
&lt;E-MAIL ADDRESS FOR CORRESPONDENCE&gt;   Lauren.Middlen@wwfent.com

**&lt;SIGNATURE AND OTHER INFORMATION&gt;**
* PTO-Application Declaration: The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true. *
&lt;SIGNATURE&gt;                               /Lauren A. Dienes-Middlen/
&lt;DATE&gt;                                    05/07/2002
&lt;NAME&gt;                                    Lauren A. Dienes-Middlen
&lt;TITLE&gt;                                   Attorney for Applicant/Associate Counsel

**&lt;MAILING ADDRESS&gt;**

                                                                           78126913

Page 2 of 3                                                    05/10/2002 8:08 AM

78126913

<LINE>    Lauren A. Dienes-Middlen
<LINE>    World Wrestling Federation Entertainment, Inc.
<LINE>    1241 East Main Street
<LINE>    Stamford CT 06902

**<RAM INFORMATION>**
<RAM SALE NUMBER>    120
<RAM ACCOUNTING DATE>    20020508

**<SERIAL NUMBER INFORMATION>**
<SERIAL NUMBER>    78/126913
<INTERNET TRANSMISSION DATE>    Tuesday, 05-07-2002 16:51:07 EDT
<TEAS STAMP>
USPTO-63208148133-20020507165120457-78/126913-
1244814970d568454137b28f569b99c9a0a-RAM-120-20020507165020457
E-MAIL ADDRESS FOR ACKNOWLEDGMENT>    Lauren.Middlen@wwfent.com

78126913

**Drawing Page**

**Serial Number:**
78126913

**Applicant:**

World Wrestling Federation Entertainment, Inc.
1241 East Main Street
Stamford CT USA 06905



**Goods and Services:**

Entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; providing wrestling news and information via a global computer network.

**Mark:**

WWE



NO OCR



05-07-2002

**Generated on:** This page was generated by TSDR on 2025-07-10 14:25:20 EDT

**Mark:** WWE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 77031341 | **Application Filing Date:** | Oct. 27, 2006 |
| **US Registration Number:** | 3412176 | **Registration Date:** | Apr. 15, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 26, 2018

**Publication Date:** Mar. 20, 2007 **Notice of Allowance Date:** Jun. 12, 2007

# Mark Information

**Mark Literal Elements:** WWE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the Internet

**International Class(es):** 035 - Primary Class    **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**First Use:** May 02, 2002    **Use in Commerce:** May 02, 2002

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** World Wrestling Entertainment, Inc.

**Owner Address:** 1241 East Main Street

Stamford, CONNECTICUT UNITED STATES 06902

**Legal Entity Type:** CORPORATION                **State or Country** DELAWARE
                                                  **Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Lauren A. Dienes-Middlen |
| **Attorney Primary Email Address:** | lauren.middlen@wwecorp.com | **Attorney Email Authorized** No |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | World Wrestling Entertainment, Inc. 1241 East Main Street STAMFORD, CONNECTICUT UNITED STATES 06902 |
| **Phone:** 203-353-2827 | **Fax:** 203-353-0236 |
| **Correspondent e-mail:** lauren.middlen@wwecorp.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 28, 2024 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 20, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 15, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 26, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 26, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 26, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 26, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 16, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 16, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 15, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 23, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Oct. 23, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 23, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 15, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 15, 2014 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 15, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 11, 2008 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Mar. 11, 2008 | ASSIGNED TO LIE | |
| Feb. 19, 2008 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 11, 2008 | STATEMENT OF USE PROCESSING COMPLETE | |
| Dec. 11, 2007 | USE AMENDMENT FILED | |
| Dec. 11, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 12, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 20, 2007 | PUBLISHED FOR OPPOSITION | |
| Feb. 28, 2007 | NOTICE OF PUBLICATION | |
| Feb. 01, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Feb. 01, 2007 | ASSIGNED TO LIE | |
| Dec. 29, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 29, 2006 | ASSIGNED TO EXAMINER | |
| Nov. 01, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 31, 2006 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

| File Location | |
| --- | --- |
| Current Location: GENERIC WEB UPDATE | Date in Location: Apr. 26, 2018 |

# Assignment Abstract Of Title Information

| Summary | |
| --- | --- |
| Total Assignments: 2 | Registrant: World Wrestling Entertainment, Inc. |

## Assignment 1 of 2

| | |
| --- | --- |
| Conveyance: | CERTIFICATE OF CONVERSION AND NAME CHANGE |
| Reel/Frame: | 8250/0637 |
| Date Recorded: | Nov. 06, 2023 |
| Supporting Documents: | assignment-tm-8250-0637.pdf |

Pages: 58

### Assignor

| | | | |
| --- | --- | --- | --- |
| Name: | WORLD WRESTLING ENTERTAINMENT, INC. | Execution Date: | Sep. 12, 2023 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

### Assignee

| | | | |
| --- | --- | --- | --- |
| Name: | WORLD WRESTLING ENTERTAINMENT, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 707 WASHINGTON BLVD. STAMFORD, CONNECTICUT 06902 | | |

### Correspondent

| | |
| --- | --- |
| Correspondent Name: | COURTNEY WELSHIMER, ESQ. |
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

### Domestic Representative - Not Found

## Assignment 2 of 2

| | |
| --- | --- |
| Conveyance: | FIRST LIEN TRADEMARK SECURITY AGREEMENT |
| Reel/Frame: | 8349/0921 |
| Date Recorded: | Feb. 21, 2024 |
| Supporting Documents: | assignment-tm-8349-0921.pdf |

Pages: 77

### Assignor

| | | | |
| --- | --- | --- | --- |
| Name: | WORLD WRESTLING ENTERTAINMENT, LLC | Execution Date: | Feb. 09, 2024 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

### Assignee

| | | | |
| --- | --- | --- | --- |
| Name: | GOLDMAN SACHS BANK USA | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 30 HUDSON STREET 4TH FLOOR JERSEY CITY, NEW JERSEY 07302 | | |

### Correspondent

| | |
| --- | --- |
| Correspondent Name: | COURTNEY WELSHIMER ESQ. |
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

### Domestic Representative - Not Found

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, April 26, 2018 11:02 PM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 3412176: WWE |

**U.S. Serial Number:** 77031341
**U.S. Registration Number:** 3412176
**U.S. Registration Date:** Apr 15, 2008
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Apr 26, 2018

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
035

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=77031341&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=77031341&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

    \*    **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3412176 |
| **REGISTRATION DATE** | 04/15/2008 |
| **SERIAL NUMBER** | 77031341 |
| **MARK SECTION** | |
| MARK | WWE (see, https://tmng-al.uspto.gov/resting2/api/img/77031341/large) |
| **CORRESPONDENCE SECTION (current)** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | WWE369USAA35 |
| **CORRESPONDENCE SECTION (proposed)** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 035 |

| | |
|---|---|
| **GOODS OR SERVICES** | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the Internet |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT17\IMAGEOUT 17\770\313\77031341\xml3\ S890002.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT 17\770\313\77031341\xml3\ S890003.JPG |
| **SPECIMEN DESCRIPTION** | Advertisements |
| **OWNER SECTION (current)** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **OWNER SECTION (proposed)** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **LEGAL ENTITY SECTION (current)** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE** | 425 |
| **TOTAL FEE PAID** | 425 |
| **SIGNATURE SECTION** | |

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 04/16/2018 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Mon Apr 16 13:43:31 EDT 2018 |
| TEAS STAMP | USPTO/S08N09-XX.XXX.XXX.X XX-20180416134331335418-3 412176-510ba1b76eac38eed0 9b3d42b47befddcc41b179f54 57bb4ab3bd2eb2307113-DA-1 2090-20180416134159877292 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 3412176
**REGISTRATION DATE:** 04/15/2008

**MARK:** WWE

The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    203-353-2827
    203-353-0236
    XXXX (authorized)
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 035, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the Internet ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisements.

Specimen File1
Specimen File2
The registrant's current Correspondence Information: World Wrestling Entertainment, Inc.
    1241 East Main Street
    STAMFORD, Connecticut 06902
    United States
The phone number is 203-353-2827.
The fax number is 203-353-0236.
The email address is lauren.middlen@wwecorp.com. (authorized)
The docket/reference number is WWE369USAA35.

The registrant's proposed Correspondence Information: World Wrestling Entertainment, Inc.
    1241 East Main Street
    STAMFORD, Connecticut 06902
    United States
The phone number is 203-353-2827.
The fax number is 203-353-0236.
The email address is lauren.middlen@wwecorp.com. (authorized)

A fee payment in the amount of $425 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

  ☑  Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

  ☑  Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

  ☑  The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.


Signature: /LADM/    Date: 04/16/2018
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

Serial Number: 77031341
Internet Transmission Date: Mon Apr 16 13:43:31 EDT 2018
TEAS Stamp: USPTO/S08N09-XX.XXX.XXX.XXX-201804161343
31335418-3412176-510ba1b76eac38eed09b3d4
2b47befddcc41b179f5457bb4ab3bd2eb2307113
-DA-12090-20180416134159877292







Home / Shop All / WWE Network

## WWE NETWORK
Shop Official Merchandise from your favorite Superstars

| Superstar | Category | Gender | Product Type | | Sort By |
|---|---|---|---|---|---|
| 0 Selected | 0 Selected | 0 Selected | 0 Selected | | New Arrivals |

2 items



WWE Network 3-Month
Subscription Prepaid Card

$29.97

WWE Network T-Shirt

$27.99

30% OFF IN CART

**ROUTING SHEET TO POST REGISTRATION (PRU)**

**Registration Number:**   3412176



**Serial Number:**   77031341



**RAM Sale Number:  3412176**

**RAM Accounting Date:  20180416**

**Total Fees:**      $425

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20180416 | $125 | 1 | 1 | $125 |
| Application for Renewal (§9) | 7201 | 20180416 | $300 | 1 | 1 | $300 |

Physical Location: MADCD- ALEX. CENTRAL DOCKET

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20180416









WWE.com | WWE Auction | WWE Network | WWE Euroshop

SUPERSTARS   T-SHIRTS   TITLE BELTS   SHOP ALL   NEW   CLEARANCE

SEARCH

**30% Off Your Order**   -SHOP NOW-

*Offer Ends Apr 17 02:59 AM EDT   View Details ∨

Home / Shop All / WWE Network

# WWE NETWORK

Shop Official Merchandise from your favorite Superstars

| Superstar | Category | Gender | Product Type | | Sort By |
|---|---|---|---|---|---|
| 0 Selected ∨ | 0 Selected ∨ | 0 Selected ∨ | 0 Selected ∨ | | New Arrivals ∨ |

2 items



WWE Network 3-Month
Subscription Prepaid Card

$29.97

★★★★½

WWE Network T-Shirt

$27.99

30% OFF IN CART

★★★★½

# Change Of Correspondence Address

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77031341 |
| **MARK SECTION** | |
| **MARK** | WWE (see, https://tmng-al.uspto.gov/resting2/api/img/77031341/large) |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NEW ADDRESS** | World Wrestling Entertainment, Inc.<br><br>1241 East Main Street<br>STAMFORD<br>Connecticut<br>United States<br>06902<br>203-353-2827<br>203-353-0236<br>lauren.middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **INDIVIDUAL ATTORNEY DOCKET/REFERENCE NUMBER** | |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY DATE** | 04/16/2018 |
| **SIGNATORY POSITION** | Attorney |
| **SIGNATORY PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Mon Apr 16 13:43:31 EDT 2018 |
| **TEAS STAMP** | USPTO/S08N09-XX.XXX.XXX.X<br>XX-20180416134331335418-3<br>412176-510ba1b76eac38eed0<br>9b3d42b47befddcc41b179f54<br>57bb4ab3bd2eb2307113-DA-1<br>2090-20180416134159877292 |

| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Saturday, April 15, 2017 01:06 AM |
| To: | XXXX |
| Subject: | Official USPTO Courtesy Reminder of Required Trademark Registration Maintenance Filings Under Section 8 and 9: U.S. Trademark RN 3412176: WWE: Docket/Reference No. WWE369USAA35 |

**U.S. Serial Number:** 77031341
**U.S. Registration Number:** 3412176
**U.S. Registration Date:** Apr 15, 2008
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Apr 15, 2017

### U.S. PATENT AND TRADEMARK OFFICE ("USPTO") COURTESY REMINDER
### OF REQUIRED TRADEMARK REGISTRATION MAINTENANCE FILINGS UNDER SECTIONS 8 AND 9

**WARNING: Your trademark registration will be CANCELLED and will EXPIRE if you do not file the required documents below during the specified statutory time periods.**

The above-identified registration registered on Apr 15, 2008. Therefore, the owner of the registration must file a Declaration of Use and/or Excusable Nonuse and an Application for Renewal under §§8 and 9 of the Trademark Act anytime between now and Apr 16, 2018. For an additional fee, the owner may file the documents within the six-month grace period that ends on Oct 15, 2018. *See* 15 U.S.C. §§1058, 1059. The current fee for a combined filing under §§8 and 9 is $425 per class if the filing is made via the Trademark Electronic Application System ("TEAS") and $725 per class if the filing is made on paper, and the additional fee for filing during the six-month grace period is $200 per class if the filing is made via TEAS and $400 per class if the filing is made on paper. 37 C.F.R. §2.6.

To expedite processing, the owner is encouraged to file through the USPTO's official website using TEAS. Official forms for filing a Combined Declaration of Use and/or Excusable Nonuse and Application for Renewal under §§8 and 9 are available through TEAS at https://www.uspto.gov/trademarks-application-process/filing-online/registration-maintenancerenewalcorrection-forms.

For information regarding how to record ownership documents such as assignments, name changes and mergers, please see TMEP §503. To expedite recordation, the owner is encouraged to file requests for recordation through the Electronic Trademark Assignment System ("ETAS") at https://etas.uspto.gov.

For further information regarding the maintenance of a trademark registration, including future maintenance filings, please consult the USPTO website at https://www.uspto.gov/learning-and-resources/trademark-faqs.

This reminder notice is being sent only as a courtesy to those trademark owners who have authorized e-mail communication and maintain a current e-mail address with the USPTO. Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a trademark registration. If a registration is cancelled and/or expired due to the failure to timely file required maintenance documents, it cannot be reinstated or revived.

Correspondence transmitted through TEAS is considered to have been filed on the date the USPTO receives the transmission, in Eastern Time, regardless of whether that date is a Saturday, Sunday, or Federal holiday within the District of Columbia. 37 C.F.R. §2.195(a)(2).

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=77031341&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

In order to be eligible for future e-mail reminders of maintenance filings, please remember to authorize e-mail communication when filing your maintenance documents through TEAS.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, October 23, 2014 11:00 PM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark RN 3412176: WWE: Docket/Reference No. WWE369USAA35 |

**Serial Number:** 77031341
**Registration Number:** 3412176
**Registration Date:** Apr 15, 2008
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Oct 23, 2014

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

### NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065. **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
035

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date. See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=77031341. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3412176 |
| **REGISTRATION DATE** | 04/15/2008 |
| **SERIAL NUMBER** | 77031341 |
| **MARK SECTION** | |
| **MARK** | WWE |
| **CORRESPONDENCE SECTION (current)** | |
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | WORLD WRESTLING ENTERTAINMENT, INC. |
| STREET | 1241 E MAIN ST |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902-3520 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| DOCKET/REFERENCE NUMBER | WWE369USAA35 |
| **CORRESPONDENCE SECTION (proposed)** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 035 |
| | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to |

| GOODS OR SERVICES | professional wrestling; advertising via electronic media and specifically the Internet |
|---|---|
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT16\IMAGEOUT 16\770\313\77031341\xml2\8150002.JPG |
| SPECIMEN DESCRIPTION | Advertisement |

## OWNER SECTION (current)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

## LEGAL ENTITY SECTION (current)

| TYPE | corporation |
|---|---|
| STATE/COUNTRY OF INCORPORATION | Delaware |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 300 |
| GRACE PERIOD | 100 |
| TOTAL FEE PAID | 400 |

## SIGNATURE SECTION

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 10/15/2014 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| PAYMENT METHOD | DA |

## FILING INFORMATION

| SUBMIT DATE | Wed Oct 15 19:32:29 EDT 2014 |
|---|---|
| TEAS STAMP | USPTO/S08N15-XX.XXX.XXX.X XX-20141015193229785360-3 412176-500b2a9ed2e1ad8911 931e9d387f93717909026ac38 ef792163688c42f519a4d9f8- DA-5508-20141015193103664 651 |

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

## Combined Declaration of Use and Incontestability under Sections 8 & 15

## To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 3412176
**REGISTRATION DATE:** 04/15/2008

**MARK:** WWE

The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 035, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the Internet; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1
The registrant's current Correspondence Information: Lauren A. Dienes-Middlen of  WORLD WRESTLING ENTERTAINMENT, INC.
    1241 E MAIN ST
    STAMFORD, Connecticut (CT) 06902-3520
    United States
The docket/reference number is WWE369USAA35.

The registrant's proposed Correspondence Information: World Wrestling Entertainment, Inc.
    1241 East Main Street
    STAMFORD, Connecticut (CT) 06902
    United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com.

A fee payment in the amount of $400 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

## Declaration

*The mark is in use in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce. The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. Section 1062(c), and is still in use in commerce on or in connection with all goods/services listed in the existing registration. There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to the owner's right to register the same or to keep the same on the register; and there is no proceeding involving said rights pending and not disposed*

*of either in the United States Patent and Trademark Office or in a court.*

The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this submission, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.


Signature: /LADM/    Date: 10/15/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone Number: 203-353-2827

Serial Number: 77031341
Internet Transmission Date: Wed Oct 15 19:32:29 EDT 2014
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-201410151932
29785360-3412176-500b2a9ed2e1ad8911931e9
d387f93717909026ac38ef792163688c42f519a4
d9f8-DA-5508-20141015193103664651



## ROUTING SHEET TO POST REGISTRATION (PRU)

**Registration Number:** 3412176



**Serial Number:** 77031341



**RAM Sale Number:** 3412176

**RAM Accounting Date:** 20141016

**Total Fees:** $400

Note: Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20141015 | $100 | 1 | 1 | $100 |
| §15 affidavit | 7208 | 20141015 | $200 | 1 | 1 | $200 |
| Grace period combined §8 & 15 | 7206 | 20141015 | $100 | 1 | 1 | $100 |

Physical Location: MADCD- ALEX. CENTRAL DOCKET

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:** 20141015





# Change Of Correspondence Address

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77031341 |
| **MARK SECTION** | |
| **MARK** | WWE |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NEW ADDRESS** | |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY DATE** | 10/15/2014 |
| **SIGNATORY POSITION** | Attorney |
| **SIGNATORY PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Wed Oct 15 19:32:29 EDT 2014 |
| **TEAS STAMP** | USPTO/S08N15-XX.XXX.XXX.X XX-20141015193229785360-3 412176-500b2a9ed2e1ad8911 931e9d387f93717909026ac38 ef792163688c42f519a4d9f8- DA-5508-20141015193103664 651 |

Int. Cl.: 35

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 3,412,176

Registered Apr. 15, 2008

## SERVICE MARK
### PRINCIPAL REGISTER

# WWE

WORLD WRESTLING ENTERTAINMENT, INC. (DELAWARE CORPORATION)
1241 EAST MAIN STREET
STAMFORD, CT 06902

FOR: RETAIL STORE SERVICES, ON-LINE RE-TAIL STORE SERVICES, MAIL ORDER SERVICES FEATURING A WIDE VARIETY OF SPORTS EN-TERTAINMENT MERCHANDISE, ALL RELATED TO PROFESSIONAL WRESTLING; ADVERTISING VIA ELECTRONIC MEDIA AND SPECIFICALLY THE INTERNET, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-2-2002; IN COMMERCE 5-2-2002.

THE MARK CONSISTS OF STANDARD CHAR-ACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-031,341, FILED 10-27-2006.

HOWARD B. LEVINE, EXAMINING ATTORNEY

 **UNITED STATES PATENT AND TRADEMARK OFFICE**

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

## NOTICE OF ACCEPTANCE OF STATEMENT OF USE

### Mar 12, 2008

TM15

ATTORNEY
REFERENCE NUMBER:

Lauren A. Dienes-Middlen
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD CT 06902-3520

WWE369USAA35

| | |
|---|---|
| **SERIAL NUMBER:** | 77/031341 |
| **MARK:** | WWE |
| **OWNER:** | World Wrestling Entertainment, Inc. |

The Statement of Use (SOU) filed for the trademark application identified above has been accepted.  This acceptance means that the mark will register and the registration certificate will issue in due course barring any extraordinary circumstances.

For further information please check the USPTO web site at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 77031341 | FILING DATE | 10/27/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LEVINE, HOWARD B | L.O. ASSIGNED | 115 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/12/2008 |
| PUB DATE | 03/20/2007 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 03/11/2008 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the Internet |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | 05/02/2002 | FIRST USE IN COMMERCE DATE | 05/02/2002 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/11/2008 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 015 |
| 03/11/2008 | ALIE | A | ASSIGNED TO LIE | 014 |
| 02/19/2008 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 013 |
| 01/11/2008 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 012 |
| 12/11/2007 | IUAF | S | USE AMENDMENT FILED | 011 |
| 12/11/2007 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 010 |
| 06/12/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 009 |
| 03/20/2007 | PUBO | A | PUBLISHED FOR OPPOSITION | 008 |
| 02/28/2007 | NPUB | O | NOTICE OF PUBLICATION | 007 |
| 02/01/2007 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 006 |
| 02/01/2007 | ALIE | A | ASSIGNED TO LIE | 005 |
| 12/29/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 12/29/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 11/01/2006 | MPMK | O | NOTICE OF PSEUDO MARK MAILED | 002 |
| 10/31/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |

| DOMESTIC REPRESENTATIVE | NONE |
|---|---|
| **PRIOR OWNER INFORMATION** ||
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

WWE

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 77031341 | FILING DATE | 10/27/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LEVINE, HOWARD B | L.O. ASSIGNED | 115 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 02/20/2008 |
| PUB DATE | 03/20/2007 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 02/19/2008 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | 05/02/2002 | FIRST USE IN COMMERCE DATE | 05/02/2002 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 02/19/2008 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 013 |
| 01/11/2008 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 012 |
| 12/11/2007 | IUAF | S | USE AMENDMENT FILED | 011 |
| 12/11/2007 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 010 |
| 06/12/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 009 |
| 03/20/2007 | PUBO | A | PUBLISHED FOR OPPOSITION | 008 |
| 02/28/2007 | NPUB | O | NOTICE OF PUBLICATION | 007 |
| 02/01/2007 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 006 |
| 02/01/2007 | ALIE | A | ASSIGNED TO LIE | 005 |
| 12/29/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 12/29/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 11/01/2006 | MPMK | O | NOTICE OF PSEUDO MARK MAILED | 002 |
| 10/31/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

### PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 77031341 | FILING DATE | 10/27/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LEVINE, HOWARD B | L.O. ASSIGNED | 115 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/12/2008 |
| PUB DATE | 03/20/2007 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 01/11/2008 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | 05/02/2002 | FIRST USE IN COMMERCE DATE | 05/02/2002 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/11/2008 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 012 |
| 12/11/2007 | IUAF | S | USE AMENDMENT FILED | 011 |
| 12/11/2007 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 010 |
| 06/12/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 009 |
| 03/20/2007 | PUBO | A | PUBLISHED FOR OPPOSITION | 008 |
| 02/28/2007 | NPUB | O | NOTICE OF PUBLICATION | 007 |
| 02/01/2007 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 006 |
| 02/01/2007 | ALIE | A | ASSIGNED TO LIE | 005 |
| 12/29/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 12/29/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 11/01/2006 | MPMK | O | NOTICE OF PSEUDO MARK MAILED | 002 |
| 10/31/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

WWE



PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77031341 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 115 |
| **NOTICE OF ALLOWANCE** | YES |
| **EXTENSION OF USE** | NO |
| **REQUEST TO DIVIDE** | NO |
| **MARK SECTION** | |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | WWE |
| **OWNER SECTION (no change)** | |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY DOCKET NUMBER** | WWE369USAA35 |
| **ATTORNEY SECTION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY** | United States |

| PHONE | 203-353-2827 |
|---|---|
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| ATTORNEY DOCKET NUMBER | WWE369USAA35 |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 035 |
|---|---|
| CURRENT IDENTIFICATION | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet |
| GOODS AND/OR SERVICES | KEEP ALL LISTED |
| FIRST USE ANYWHERE DATE | 05/02/2002 |
| FIRST USE IN COMMERCE DATE | 05/02/2002 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | SPN0-63208148254-174801295_._Class_35_-_Online_retail_store_advertisement.pdf |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\770\313\77031341\xml1\SOU0002.JPG |
| SPECIMEN DESCRIPTION | Advertisement |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| SUBTOTAL AMOUNT | 100 |
| TOTAL AMOUNT | 100 |

## SIGNATURE SECTION

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 12/11/2007 |

## FILING INFORMATION

| SUBMIT DATE | Tue Dec 11 17:49:55 EST 2007 |
|---|---|
| TEAS STAMP | USPTO/SOU-XX.XXX.XXX.XXX-20071211174955062312-7703 1341-40065a51616f1f0ae657 f84a02c384ffa36-DA-1641-2 0071211174801295979 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WWE
**SERIAL NUMBER:** 77031341

This Allegation of Use is being filed after a Notice of Allowance has issued.

The applicant, World Wrestling Entertainment, Inc., having an address of 1241 East Main Street, Stamford, Connecticut United States 06902, is using or is using through a related company or licensee the mark in commerce on or in connection with the goods and/or services as follows:

For International Class 035:
Current identification: Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet

The applicant, or the applicant's related company or licensee, is using the mark in commerce on or in connection with all goods and/or services listed in the application or Notice of Allowance or as subsequently modified.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 05/02/2002, and first used in commerce at least as early as 05/02/2002, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Advertisement.

**Original PDF file:**
SPN0-63208148254-174801295_._Class_35_-_Online_retail_store_advertisement.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

The applicant hereby appoints Lauren A. Dienes-Middlen of  WORLD WRESTLING ENTERTAINMENT, INC., 1241 E MAIN ST, STAMFORD, Connecticut United States 06902-3520 to submit this Trademark/Service Mark Statement of Use on behalf of the applicant. The attorney docket/reference number is WWE369USAA35.

A fee payment in the amount of $100 will be submitted with the form, representing payment for 1 class.

### Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /LADM/    Date Signed: 12/11/2007
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

Mailing Address:
  WORLD WRESTLING ENTERTAINMENT, INC.

  1241 E MAIN ST

STAMFORD, Connecticut 06902-3520

Mailing Address:
  WORLD WRESTLING ENTERTAINMENT, INC.

  1241 E MAIN ST
  STAMFORD, Connecticut 06902-3520

RAM Sale Number: 1641
RAM Accounting Date: 12/12/2007

Serial Number: 77031341
Internet Transmission Date: Tue Dec 11 17:49:55 EST 2007
TEAS Stamp: USPTO/SOU-XX.XXX.XXX.XXX-200712111749550
62312-77031341-40065a51616f1f0ae657f84a0
2c384ffa36-DA-1641-20071211174801295979



**FEE RECORD SHEET**

**Serial Number:**  77031341

**RAM Sale Number:  1641**

**Total Fees:**      $100

**RAM Accounting Date:  20071212**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20071211 | $100 | 1 | $100 |

**Transaction Date:**    20071211



**U.S. Patent and Trademark Office (USPTO)**

# NOTICE OF ALLOWANCE

NOTE:  If any data on this notice is incorrect, please fax a request for correction to the Intent to Use Unit at 571-273-9550.  Please include the serial number of your application on ALL correspondence with the USPTO.

**ISSUE DATE:**  Jun 12, 2007

LAUREN A. DIENES-MIDDLEN
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD, CT 06902-3520

ATTORNEY
REFERENCE NUMBER

WWE369USAA35

---

### ** IMPORTANT INFORMATION:  6 MONTH DEADLINE **

You filed the trademark application identified below based upon a bona fide intention to use the mark in commerce.  You must use the mark in commerce and file a Statement of Use (a.k.a. Allegation of Use) before the USPTO will register the mark.  You have six (6) MONTHS from the ISSUE DATE of this Notice of Allowance (NOA) to file either a Statement of Use, or if you are not yet using the mark in commerce, a Request for Extension of Time to File a Statement of use ("Extension Request").  If you file an extension request, you must continue to file a new request every six months until the Statement of Use is filed.  Applicant may file a total of five (5) extension requests.  FAILURE TO FILE A REQUIRED DOCUMENT DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE <u>ABANDONMENT</u> OF YOUR APPLICATION.

Please note that both the "Statement of Use " and "Extension Request" have many legal requirements including fees.  Therefore, we encourage use of the USPTO forms, available online at http://www.uspto.gov/teas/index.html (under "File a PRE-registration form"), to avoid the possible omission of important information.  Please note that the Trademark Electronic Application System (TEAS) provides line-by-line help instructions for completing the Extension Request or Statement of Use forms online.  If you do not have access to the Internet, you may call 1-800-786-9199 to request the printed form(s).

---

<u>The following information should be reviewed for accuracy:</u>

| | |
|---|---|
| SERIAL NUMBER: | 77/031341 |
| MARK: | WWE (STANDARD CHARACTER MARK) |
| OWNER: | World Wrestling Entertainment, Inc. |
| | 1241 East Main Street |
| | Stamford , CONNECTICUT  06902 |

Section 1(a): NO                    Section 1(b): YES                    Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

035 -       Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED

---

**ADDITIONAL INFORMATION MAY BE PRESENT IN THE USPTO RECORDS**

 **UNITED STATES PATENT AND TRADEMARK OFFICE**

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

Feb 28, 2007

## NOTICE OF PUBLICATION UNDER 12(a)

1.  Serial No.:
    77/031,341

2.  Mark:
    WWE
    Standard Character Mark

3.  International Class(es):
    35

4.  Publication Date:
    Mar 20, 2007

5.  Applicant:
    World Wrestling Entertainment, Inc.

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the Official Gazette on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the Official Gazette containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

Correspondence Address:

LAUREN A. DIENES-MIDDLEN
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD, CT 06902-3520

TMP&I

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 77031341 | FILING DATE | 10/27/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LEVINE, HOWARD B | L.O. ASSIGNED | 115 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 02/02/2007 |
| PUB DATE | N/A |
| STATUS | 681-PUBLICATION/ISSUE REVIEW COMPLETE |
| STATUS DATE | 02/01/2007 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 02/01/2007 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 006 |
| 02/01/2007 | ALIE | A | ASSIGNED TO LIE | 005 |
| 12/29/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 12/29/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 11/01/2006 | MPMK | O | NOTICE OF PSEUDO MARK MAILED | 002 |
| 10/31/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

WWE

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 77031341 | FILING DATE | 10/27/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LEVINE, HOWARD B | L.O. ASSIGNED | 115 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/30/2006 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 12/29/2006 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/29/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 12/29/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 11/01/2006 | MPMK | O | NOTICE OF PSEUDO MARK MAILED | 002 |
| 10/31/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

WWE

*** User:hlevine ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 38 | 17 | 21 | 16 | 0:01 | wwe[bi,ti] or "w w e"[bi,ti] or "ww e"[bi,ti] or "w we"[bi,ti] or *w-w-e*[bi,ti] |

Session started 12/29/2006 4:01:35 PM

Session finished 12/29/2006 4:13:52 PM

Total search duration 0 minutes 1 seconds

Session duration 12 minutes 17 seconds

Defaut NEAR limit=1ADJ limit=1


Sent to TICRS as Serial Number: 77031341

| | |
|---|---|
| **From:** | TMDesignCodeComments |
| **Sent:** | Wednesday, November 1, 2006 00:10 AM |
| **To:** | XXXX |
| **Subject:** | Notice of Pseudo Mark for Serial Number: 77031341 |

**ATTORNEY REFERENCE NUMBER:**     WWE369USAA35

The USPTO may assign pseudo marks, as appropriate, to new applications to assist in searching the USPTO database for conflicting marks.  They have no legal significance and will not appear on the registration certificate.

A PSEUDO MARK may be assigned to marks that include words, numbers, compound words, symbols, or acronyms that can have alternative spellings or meanings.  For example, if the mark comprises the words 'YOU ARE' surrounded by a design of a box, the pseudo mark field in the USPTO database would display the mark as 'YOU ARE SQUARE'.  A mark filed as 'URGR8' would receive a pseudo mark of 'YOU ARE GREAT'.

You are not required to respond to this notice.  However, if you would like to suggest additions or changes to the pseudo mark assigned to your mark, please send an email to TMDesignCodeComments@USPTO.GOV or call 1-800-786-9199 to speak to a Customer Service representative.  No fee is necessary.  (Please include the serial number of your application on ALL correspondence with the USPTO.)  The USPTO will review your request and update the record if appropriate.

The USPTO will not send any further response to your e-mail.  Check TESS in approximately two weeks to see if the requested changes have been entered.  Requests deemed unnecessary or inappropriate will not be entered.

**Pseudo marks assigned to the referenced serial number are listed below.**


**PSEUDO MARK:**

WORLD WRESTLING ENTERTAINMENT

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77031341**
**Filing Date: 10/27/2006**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77031341 |
| **MARK INFORMATION** | |
| *MARK | WWE |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | WWE |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | World Wrestling Entertainment, Inc. |
| *STREET | 1241 East Main Street |
| *CITY | Stamford |
| *STATE (Required for U.S. applicants) | Connecticut |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| *TYPE | CORPORATION |
| *STATE/COUNTRY OF INCORPORATION | Delaware |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 035 |
| DESCRIPTION | Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet. |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | Lauren A. Dienes-Middlen |
| ATTORNEY DOCKET NUMBER | WWE369USAA35 |

| | |
|---|---|
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Stacy L. DelPriore, Edward L. Kaufman |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| TOTAL FEE DUE | 325 |
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 10/27/2006 |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Fri Oct 27 17:28:32 EDT 2006 |
| TEAS STAMP | USPTO/BAS-XX.XXX.XXX.XXX-20061027172832835624-7703 1341-3509d235a0a4809cf769 1f7d30ef89e2ef-DA-462-200 61027172358824653 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77031341**
**Filing Date: 10/27/2006**

## To the Commissioner for Trademarks:

**MARK:** WWE (Standard Characters, see mark)
The literal element of the mark consists of WWE. The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of 1241 East Main Street, Stamford, Connecticut, United States, 06902, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 035:  Retail store services, on-line retail store services, mail order services featuring a wide variety of sports entertainment merchandise, all related to professional wrestling; advertising via electronic media and specifically the internet.
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant hereby appoints Lauren A. Dienes-Middlen and Stacy L. DelPriore, Edward L. Kaufman of World Wrestling Entertainment, Inc., 1241 East Main Street, Stamford, Connecticut, United States, 06902 to submit this application on behalf of the applicant. The attorney docket/reference number is WWE369USAA35.

Correspondence Information: Lauren A. Dienes-Middlen
                           1241 East Main Street
                           Stamford, Connecticut 06902
                           203-353-2827(phone)
                           203-353-0236(fax)
                           lauren.middlen@wwecorp.com (authorized)

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/   Date Signed: 10/27/2006
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

RAM Sale Number: 462
RAM Accounting Date: 10/30/2006

Serial Number: 77031341
Internet Transmission Date: Fri Oct 27 17:28:32 EDT 2006

TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-200610271728328
35624-77031341-3509d235a0a4809cf7691f7d3
0ef89e2ef-DA-462-20061027172358824653





Generated on: This page was generated by TSDR on 2025-07-10 14:23:51 EDT

Mark: WWE

WWE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78725297 | **Application Filing Date:** | Oct. 03, 2005 |
| **US Registration Number:** | 3538710 | **Registration Date:** | Nov. 25, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 21, 2018

**Publication Date:** Dec. 19, 2006 **Notice of Allowance Date:** Mar. 13, 2007

---

# Mark Information

**Mark Literal Elements:** WWE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

---

# Related Properties Information

**Claimed Ownership of US Registrations:** 3056074

---

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps

**International Class(es):** 025 - Primary Class          **U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**First Use:** May 31, 2002          **Use in Commerce:** May 31, 2002

---

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

**Filed No Basis:** No                                    **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** World Wrestling Entertainment, Inc.

**Owner Address:** 1241 East Main Street
Stamford, CONNECTICUT UNITED STATES 06902

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

**Correspondent Name/Address:** World Wrestling Entertainment, Inc.
1241 East Main Street
STAMFORD, CONNECTICUT UNITED STATES 06902

**Phone:** 203-353-2827                        **Fax:** 203-353-0236

**Correspondent e-mail:** lauren.middlen@wwecorp.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Feb. 28, 2024 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 20, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 15, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Sep. 06, 2022 | NOTICE OF SUIT | |
| Sep. 02, 2022 | NOTICE OF SUIT | |
| Sep. 02, 2022 | NOTICE OF SUIT | |
| Nov. 21, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 21, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Nov. 21, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 21, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 12, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 12, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 25, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 10, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 10, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Dec. 10, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 19, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 19, 2014 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 25, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 21, 2008 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Oct. 21, 2008 | ASSIGNED TO LIE | |
| Oct. 08, 2008 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 18, 2008 | STATEMENT OF USE PROCESSING COMPLETE | |
| Sep. 13, 2008 | USE AMENDMENT FILED | |
| Sep. 18, 2008 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Sep. 15, 2008 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 31, 2008 | SOU EXTENSION 2 GRANTED | |
| Mar. 10, 2008 | SOU EXTENSION 2 FILED | |
| Mar. 10, 2008 | SOU TEAS EXTENSION RECEIVED | |
| Sep. 12, 2007 | SOU EXTENSION 1 GRANTED | |
| Sep. 12, 2007 | SOU EXTENSION 1 FILED | |
| Sep. 12, 2007 | SOU TEAS EXTENSION RECEIVED | |

| | |
|---|---|
| Mar. 13, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Dec. 19, 2006 | PUBLISHED FOR OPPOSITION |
| Nov. 29, 2006 | NOTICE OF PUBLICATION |
| Oct. 26, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Oct. 20, 2006 | ASSIGNED TO LIE |
| Oct. 19, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Oct. 18, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Oct. 17, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Oct. 17, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 14, 2006 | ASSIGNED TO EXAMINER |
| Apr. 18, 2006 | NON-FINAL ACTION E-MAILED |
| Apr. 18, 2006 | NON-FINAL ACTION WRITTEN |
| Apr. 05, 2006 | ASSIGNED TO EXAMINER |
| Oct. 06, 2005 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None |
|---|

| File Location | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Nov. 21, 2018 |

# Assignment Abstract Of Title Information

| Summary | | | |
|---|---|---|---|
| Total Assignments: | 2 | Registrant: | World Wrestling Entertainment, Inc. |

| Assignment 1 of 2 | | | |
|---|---|---|---|
| Conveyance: | CERTIFICATE OF CONVERSION AND NAME CHANGE | | |
| Reel/Frame: | 8250/0637 | Pages: | 58 |
| Date Recorded: | Nov. 06, 2023 | | |
| Supporting Documents: | assignment-tm-8250-0637.pdf | | |

| Assignor | | | |
|---|---|---|---|
| Name: | WORLD WRESTLING ENTERTAINMENT, INC. | Execution Date: | Sep. 12, 2023 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| Name: | WORLD WRESTLING ENTERTAINMENT, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 707 WASHINGTON BLVD. STAMFORD, CONNECTICUT 06902 | | |

| Correspondent | | | |
|---|---|---|---|
| Correspondent Name: | COURTNEY WELSHIMER, ESQ. | | |
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 | | |

| Domestic Representative - Not Found |
|---|

| Assignment 2 of 2 | | | |
|---|---|---|---|
| Conveyance: | FIRST LIEN TRADEMARK SECURITY AGREEMENT | | |
| Reel/Frame: | 8349/0921 | Pages: | 77 |
| Date Recorded: | Feb. 21, 2024 | | |
| Supporting Documents: | assignment-tm-8349-0921.pdf | | |

| Assignor |
|---|

| | | |
|---|---|---|
| **Name:** | WORLD WRESTLING ENTERTAINMENT, LLC | **Execution Date:** Feb. 09, 2024 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

### Assignee

| | | |
|---|---|---|
| **Name:** | GOLDMAN SACHS BANK USA | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** UNITED STATES |
| **Address:** | 30 HUDSON STREET 4TH FLOOR JERSEY CITY, NEW JERSEY 07302 | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | COURTNEY WELSHIMER ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

### Domestic Representative - Not Found

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 2 |

### Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91248662 | **Filing Date:** Jun 06, 2019 |
| **Status:** | Terminated | **Status Date:** Sep 05, 2019 |
| **Interlocutory Attorney:** | WINSTON T FOLMAR | |

### Defendant

| | |
|---|---|
| **Name:** | Xiamen Yuheng trading Co., Ltd. |
| **Correspondent Address:** | OKSTECHNOLOGYCO.,LTD 1000EWOODFIELDRD.STE237 SCHAUMBURG IL UNITED STATES , 60173 |
| **Correspondent e-mail:** | yamon123@163.com , zhoupinpin@yamon1688.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUWWE | | 88100032 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | World Wrestling Entertainment, Inc. |
| **Correspondent Address:** | CHRISTOPHER M. VERDINI K&L GATES LLP 210 SIXTH AVENUE PITTSBURGH PA UNITED STATES , 15222 |
| **Correspondent e-mail:** | christopher.verdini@klgates.com , curtis.krasik@klgates.com , USPTO.LitigationDocket@klgates.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WWE | | 78725297 | 3538710 |
| WWE AUTHENTIC WEAR | | 77561301 | 4045760 |
| WWE NETWORK | | 85426280 | 4621480 |
| WWE BATTLEGROUND | | 86016427 | 5176635 |
| WWE NXT | | 85932497 | 5261353 |
| WWE | | 78126913 | 2772683 |
| THE WWE EXPERIENCE | | 78404717 | 3442191 |

| | | | |
|---|---|---|---|
| WWE | | 78834732 | 3541956 |
| WWE UNIVERSE | | 77494333 | 3778789 |
| WWE NETWORK | | 85415295 | 4632692 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Sep 05, 2019 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 05, 2019 | |
| 4 | NOTICE OF DEFAULT | Jul 26, 2019 | |
| 3 | INSTITUTED | Jun 06, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 06, 2019 | Jul 16, 2019 |
| 1 | FILED AND FEE | Jun 06, 2019 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91191024 | **Filing Date:** | Jul 14, 2009 |
| **Status:** | Terminated | **Status Date:** | Oct 27, 2009 |
| **Interlocutory Attorney:** | ANGELA LYKOS | | |

| Defendant | |
|---|---|
| **Name:** | Claffey, Daniel F. |
| **Correspondent Address:** | SCOTT W. KELLEY<br>KELLY LOWRY & KELLEY, LLP<br>6320 CANOGA AVE STE 1650<br>WOODLAND HILLS CA UNITED STATES , 91367-7704 |
| **Correspondent e-mail:** | scott@KLKPatentLaw.com |

| Associated marks | | | |
|---|---|---|---|
| Mark | Application Status | Serial Number | Registration Number |
| WWE'OPOLY | | 77455001 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | World Wrestling Entertainment, Inc. |
| **Correspondent Address:** | Christopher M. Verdini<br>K&L Gates LLP<br>535 Smithfield StreetHenry W. Oliver Building<br>Pittsburgh PA UNITED STATES , 15222 |
| **Correspondent e-mail:** | trademarks@klgates.com , christopher.verdini@klgates.com , curtis.krasik@klgates.com |

| Associated marks | | | |
|---|---|---|---|
| Mark | Application Status | Serial Number | Registration Number |
| WWE | | 78128929 | 3056074 |
| WWE | | 78841613 | 3621017 |
| WWE | | 78812441 | 3541936 |
| WWE | | 78725297 | 3538710 |
| WWE | | 78834732 | 3541956 |
| WWE | | 78126913 | 2772683 |
| WWE | | 77074563 | 3489357 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Oct 27, 2009 | |
| 5 | BOARD'S DECISION: SUSTAINED | Oct 27, 2009 | |
| 4 | NOTICE OF DEFAULT | Sep 08, 2009 | |
| 3 | PENDING, INSTITUTED | Jul 14, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 14, 2009 | Aug 23, 2009 |
| 1 | FILED AND FEE | Jul 14, 2009 | |

AO 120 (Rev. 08/10)

| TO: | **Mail Stop 8**<br>**Director of the U.S. Patent and Trademark Office**<br>**P.O. Box 1450**<br>**Alexandria, VA 22313-1450** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION REGARDING A PATENT OR**<br>**TRADEMARK** |
|---|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised that a court action has been filed in the U.S. District Court    Western District of Washington    on the following

☑ Trademarks or ☐ Patents. ( ☐ the patent action involves 35 U.S.C. § 292.):

| DOCKET NO.<br>2:22-cv-01216-RSM | DATE FILED<br>8/30/2022 | U.S. DISTRICT COURT<br>   Western District of Washington |
|---|---|---|
| PLAINTIFF<br>AMAZON.COM, INC., a Delaware corporation, AMAZON.COM SERVICES LLC, a Delaware limited liability company; and WORLD WRESTLING ENTERTAINMENT INC., a Delaware corporation, | | DEFENDANT<br>MEHMOOD QAISER, an individual, SHAHEEN GUL, an individual, AMEN QUALITY GOODS LLC, a New Jersey limited liability company, individually and collectively doing business as JHOL, as well as individually and collectively doing business as HOUSEOFSCOTLAND, an individual or entity doing business as HOUSEOFSCOTLAND; and DOES 1-10, |

| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|
| 1 | 2,757,597 (IC 25) | 8/26/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 2 | 2,765,751 (IC 28) | 9/16/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 3 | 2,799,228 (IC 18) | 12/23/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 4 | 4,675,657 (IC 28) | 1/20/2015 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 5 | 4,727,923 (IC 18) | 4/28/2015 | WORLD WRESTLING ENTERTAINMENT, INC. |

In the above—entitled case, the following patent(s)/ trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY |
|---|---|
| | ☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading |

| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |

In the above—entitled case, the following decision has been rendered or judgement issued:

| DECISION/JUDGEMENT |
|---|
| |

| CLERK<br>Ravi Subramanian | (BY) DEPUTY CLERK<br>Jesse Curry | DATE<br>8/31/2022 |
|---|---|---|

Copy 1—Upon initiation of action, mail this copy to Director   Copy 3—Upon termination of action, mail this copy to Director
Copy 2—Upon filing document adding patent(s), mail this copy to Director   Copy 4—Case file copy

| PATENT OR TRADEMARK NO. | DATE OF PATENT OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 6. 3,541,936 (IC 18) | 12/2/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 7. 3,538,710 (IC 25) | 11/25/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 8. 3,489,357 (IC 28) | 8/19/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 9. 3,042,792 (IC 25) | 1/10/2006 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 10. 3,473,626 (IC 28) | 7/22/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 11. 1,348,618 (IC 41) | 7/9/1985 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 12. 1,574,169 (IC 16) | 1/2/1990 | WORLD WRESTLING ENTERTAINMENT, INC. |

AO 120 (Rev. 08/10)

| TO: **Mail Stop 8**<br>**Director of the U.S. Patent and Trademark Office**<br>**P.O. Box 1450**<br>**Alexandria, VA 22313-1450** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION REGARDING A PATENT OR**<br>**TRADEMARK** |
|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised that a court action has been filed in the U.S. District Court ___Western District of Washington___ on the following

☑ Trademarks or    ☐ Patents.    ( ☐ the patent action involves 35 U.S.C. § 292.):

| DOCKET NO.<br>2:22-cv-01215-TL | DATE FILED<br>8/30/2022 | U.S. DISTRICT COURT<br>Western District of Washington |
|---|---|---|
| PLAINTIFF<br>AMAZON.COM, INC., a Delaware corporation,<br>AMAZON.COM SERVICES LLC, a Delaware limited<br>liability company; and WORLD WRESTLING<br>ENTERTAINMENT INC., a Delaware corporation, | | DEFENDANT<br>An individual or entity doing business as<br>ARMCHAMPIONSHIPB; and DOES 1-10, |

| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|
| 1 | 2,757,597 (IC 25) | 8/26/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 2 | 2,765,751 (IC 28) | 9/16/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 3 | 2,799,228 (IC 18) | 12/23/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 4 | 3,042,792 (IC 25) | 1/10/2006 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 5 | 3,473,626 (IC 28) | 7/22/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |

In the above—entitled case, the following patent(s)/ trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY | | |
|---|---|---|---|
| | ☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | | |
| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |

In the above—entitled case, the following decision has been rendered or judgement issued:

| DECISION/JUDGEMENT |
|---|
| |

| CLERK<br>Ravi Subramanian | (BY) DEPUTY CLERK<br>Rachel Evans | DATE<br>8/31/2022 |
|---|---|---|

**Copy 1—Upon initiation of action, mail this copy to Director    Copy 3—Upon termination of action, mail this copy to Director**
**Copy 2—Upon filing document adding patent(s), mail this copy to Director    Copy 4—Case file copy**

| PATENT OR TRADEMARK NO. | DATE OF PATENT OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 6. 3,541,936 (IC 18) | 12/2/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 7. 3,538,710 (IC 25) | 11/25/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 8. 3,489,357 (IC 28) | 8/19/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 9. 1,348,618 (IC 41) | 7/9/1985 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 10. 1,574,169 (IC 16) | 1/2/1990 | WORLD WRESTLING ENTERTAINMENT, INC. |

AO 120 (Rev. 08/10)

| TO: | Mail Stop 8<br>**Director of the U.S. Patent and Trademark Office**<br>P.O. Box 1450<br>Alexandria, VA 22313-1450 | **REPORT ON THE<br>FILING OR DETERMINATION OF AN<br>ACTION REGARDING A PATENT OR<br>TRADEMARK** |
|---|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised that a court action has been filed in the U.S. District Court **Western District of Washington** on the following

☒ Trademarks or ☐ Patents. ( ☐ the patent action involves 35 U.S.C. § 292.):

| DOCKET NO.<br>2:22-cv-01207-TL | DATE FILED<br>8/30/2022 | U.S. DISTRICT COURT<br>Western District of Washington |
|---|---|---|
| PLAINTIFF<br>AMAZON.COM, INC., a Delaware corporation,<br>AMAZON.COM SERVICES LLC, a Delaware limited<br>liability company; and WORLD WRESTLING<br>ENTERTAINMENT INC., a Delaware corporation, | | DEFENDANT<br>An individual or entity doing business as<br>SUPERIORLEATHER; and DOES 1-10, |

| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|
| 1 | 2,757,597 (IC 25) | 8/26/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 2 | 2,765,751 (IC 28) | 9/16/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 3 | 2,799,228 (IC 18) | 12/23/2003 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 4 | 3,541,936 (IC 18) | 12/2/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 5 | 3,538,710 (IC 25) | 11/25/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |

In the above—entitled case, the following patent(s)/ trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY |  |  |
|---|---|---|---|
| | ☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | | |
| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |

In the above—entitled case, the following decision has been rendered or judgement issued:

| DECISION/JUDGEMENT |
|---|
| |

| CLERK<br>Ravi Subramanian | (BY) DEPUTY CLERK<br>Jesse Curry | DATE<br>8/30/2022 |
|---|---|---|

**Copy 1—Upon initiation of action, mail this copy to Director    Copy 3—Upon termination of action, mail this copy to Director**
**Copy 2—Upon filing document adding patent(s), mail this copy to Director    Copy 4—Case file copy**

Case 2:22-cv-01207-TL   Document 5   Filed 08/30/22   Page 2 of 2

| PATENT OR TRADEMARK NO. | DATE OF PATENT OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 6.  3,489,357 (IC 28) | 8/19/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 7.  3,042,792 (IC 25) | 1/10/2006 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 8.  3,473,626 (IC 28) | 7/22/2008 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 9.  1,348,618 (IC 41) | 7/9/1985 | WORLD WRESTLING ENTERTAINMENT, INC. |
| 10. 1,574,169 (IC 16) | 1/2/1990 | WORLD WRESTLING ENTERTAINMENT, INC. |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, November 21, 2018 11:02 PM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 3538710: WWE |

**U.S. Serial Number:** 78725297
**U.S. Registration Number:** 3538710
**U.S. Registration Date:** Nov 25, 2008
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Nov 21, 2018

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
025

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=78725297&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=78725297&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

# Change Of Correspondence Address

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78725297 |
| **MARK SECTION** | |
| **MARK** | WWE (see, https://tmng-al.uspto.gov/resting2/api/img/78725297/large) |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NEW ADDRESS** | World Wrestling Entertainment, Inc.<br><br>1241 East Main Street<br>STAMFORD<br>Connecticut<br>United States<br>06902<br>203-353-2827<br>203-353-0236<br>lauren.middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **INDIVIDUAL ATTORNEY DOCKET/REFERENCE NUMBER** | |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY DATE** | 11/12/2018 |
| **SIGNATORY POSITION** | Attorney |
| **SIGNATORY PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Mon Nov 12 10:29:24 EST 2018 |
| **TEAS STAMP** | USPTO/S08N09-XX.XXX.XXX.X XX-20181112102924478391-3 538710-610e6448ca13b426cd a446a7739a8f57f6c123c3773 1a4faf326311c1451723-DA-9 734-20181112102700553814 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3538710 |
| **REGISTRATION DATE** | 11/25/2008 |
| **SERIAL NUMBER** | 78725297 |
| **MARK SECTION** | |
| MARK | WWE (see, https://tmng-al.uspto.gov/resting2/api/img/78725297/large) |
| **CORRESPONDENCE SECTION (current)** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | WWE369 USA A |
| **CORRESPONDENCE SECTION (proposed)** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 025 |

| | |
|---|---|
| **GOODS OR SERVICES** | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT17\IMAGEOUT 17\787\252\78725297\xml2\S890002.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT 17\787\252\78725297\xml2\S890003.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT 17\787\252\78725297\xml2\S890004.JPG |
| **SPECIMEN DESCRIPTION** | Shirts and jackets |
| **OWNER SECTION (current)** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **LEGAL ENTITY SECTION (current)** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE** | 425 |
| **TOTAL FEE PAID** | 425 |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 11/12/2018 |
| **SIGNATORY'S PHONE NUMBER** | 203-353-2827 |
| **PAYMENT METHOD** | DA |

| FILING INFORMATION | |
|---|---|
| **SUBMIT DATE** | Mon Nov 12 10:29:24 EST 2018 |
| **TEAS STAMP** | USPTO/S08N09-XX.XXX.XXX.X XX-20181112102924478391-3 538710-610e6448ca13b426cd a446a7739a8f57f6c123c3773 1a4faf326311c1451723-DA-9 734-20181112102700553814 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

### Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

### To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 3538710
**REGISTRATION DATE:** 11/25/2008

**MARK:** WWE

The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    203-353-2827
    203-353-0236
    XXXX (authorized)
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 025, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Shirts and jackets.
Specimen File1
Specimen File2
Specimen File3
The registrant's current Correspondence Information: World Wrestling Entertainment, Inc.
    1241 East Main Street
    STAMFORD, Connecticut 06902
    United States
The phone number is 203-353-2827.
The fax number is 203-353-0236.
The email address is lauren.middlen@wwecorp.com. (authorized)
The docket/reference number is WWE369 USA A.

The registrant's proposed Correspondence Information: World Wrestling Entertainment, Inc.
    1241 East Main Street
    STAMFORD, Connecticut 06902
    United States
The phone number is 203-353-2827.
The fax number is 203-353-0236.
The email address is lauren.middlen@wwecorp.com. (authorized)

A fee payment in the amount of $425 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

  ☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

  ☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in

connection with the goods/services/collective membership organization.

☑ The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/   Date: 11/12/2018
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

Serial Number: 78725297
Internet Transmission Date: Mon Nov 12 10:29:24 EST 2018
TEAS Stamp: USPTO/S08N09-XX.XXX.XXX.XXX-201811121029
24478391-3538710-610e6448ca13b426cda446a
7739a8f57f6c123c37731a4faf326311c1451723
-DA-9734-20181112102700553814



WWE.com  |  WWE Network  |  WWE Euroshop  |  WWE Custom Tees

Sign In        Ship to        Support

SUPERSTARS    T-SHIRTS    TITLE BELTS    SHOP ALL    NEW    SALE    SEARCH    0

Buy One, Get One for $1    -SHOP NOW-        *Offer Ends Nov 14 2:59 AM EST    View Details



## WWE "Champ in The Making" Boys Onesie Creeper
Product: M10138

**$14.99**                    ★★★★★  2 reviews

SIZE

| 6 mo | 12 mo | 18 mo |

Availability:
Select Size for Availability

1

Please choose size



PRODUCT DETAILS

This Official WWE Superstar Creeper is the perfect gift for the Little Superstar in your life!

- 100% combed ring-spun cotton
- 5-oz.
- 1x1 baby rib
- Flat-lock seams
- Sleeve and leg openings





# ROUTING SHEET TO POST REGISTRATION (PRU)

**Registration Number:**   3538710

**Serial Number:**   78725297

**RAM Sale Number:  3538710**

**RAM Accounting Date:  20181113**

**Total Fees:**      $425

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20181112 | $125 | 1 | 1 | $125 |
| Application for Renewal (§9) | 7201 | 20181112 | $300 | 1 | 1 | $300 |

Physical Location: 900  - NO PHYSICAL FILE

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**     20181112







## WWE "Champ in The Making" Boys Onesie Creeper
Product: M10138

**$14.99**                    ★★★★★  2 reviews

**SIZE**

| 6 mo | 12 mo | 18 mo |

Availability:
Select Size for Availability

| 1 ▾ |

Please choose size



PRODUCT DETAILS

This Official WWE Superstar Creeper is the perfect gift for the Little Superstar in your life!

- 100% combed ring-spun cotton
- 5-oz.
- 1x1 baby rib
- Flat-lock seams
- Sleeve and leg openings





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, November 25, 2017 01:05 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder of Required Trademark Registration Maintenance Filings Under Section 8 and 9: U.S. Trademark RN 3538710: WWE: Docket/Reference No. WWE369 USA A |

**U.S. Serial Number:** 78725297
**U.S. Registration Number:** 3538710
**U.S. Registration Date:** Nov 25, 2008
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Nov 25, 2017

### U.S. PATENT AND TRADEMARK OFFICE ("USPTO") COURTESY REMINDER
### OF REQUIRED TRADEMARK REGISTRATION MAINTENANCE FILINGS UNDER SECTIONS 8 AND 9

**WARNING:  Your trademark registration will be CANCELLED and will EXPIRE if you do not file the required documents below during the specified statutory time periods.**

The above-identified registration registered on Nov 25, 2008.  Therefore, the owner of the registration must file a Declaration of Use and/or Excusable Nonuse and an Application for Renewal under §§8 and 9 of the Trademark Act anytime between now and Nov 26, 2018.  For an additional fee, the owner may file the documents within the six-month grace period that ends on May 28, 2019.  *See* 15 U.S.C. §§1058, 1059.  The current fee for a combined filing under §§8 and 9 is $425 per class if the filing is made via the Trademark Electronic Application System ("TEAS") and $725 per class if the filing is made on paper, and the additional fee for filing during the six-month grace period is $200 per class if the filing is made via TEAS and $400 per class if the filing is made on paper.  37 C.F.R. §2.6.

To expedite processing, the owner is encouraged to file through the USPTO's official website using TEAS.  Official forms for filing a Combined Declaration of Use and/or Excusable Nonuse and Application for Renewal under §§8 and 9 are available through TEAS at https://www.uspto.gov/trademarks-application-process/filing-online/registration-maintenancerenewalcorrection-forms.

For information regarding how to record ownership documents such as assignments, name changes and mergers, please see TMEP §503.  To expedite recordation, the owner is encouraged to file requests for recordation through the Electronic Trademark Assignment System ("ETAS") at https://etas.uspto.gov.

For further information regarding the maintenance of a trademark registration, including future maintenance filings, please consult the USPTO website at https://www.uspto.gov/learning-and-resources/trademark-faqs.

This reminder notice is being sent only as a courtesy to those trademark owners who have authorized e-mail communication and maintain a current e-mail address with the USPTO.  Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a trademark registration.  If a registration is cancelled and/or expired due to the failure to timely file required maintenance documents, it cannot be reinstated or revived.

Correspondence transmitted through TEAS is considered to have been filed on the date the USPTO receives the transmission, in Eastern Time, regardless of whether that date is a Saturday, Sunday, or Federal holiday within the District of Columbia.  37 C.F.R. §2.195(a)(2).

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=78725297&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

In order to be eligible for future e-mail reminders of maintenance filings, please remember to authorize e-mail communication when filing your maintenance documents through TEAS.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, December 10, 2014 11:01 PM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark RN 3538710: WWE: Docket/Reference No. WWE369 USA A |

**Serial Number:** 78725297
**Registration Number:** 3538710
**Registration Date:** Nov 25, 2008
**Mark:** WWE
**Owner:** World Wrestling Entertainment, Inc.

Dec 10, 2014

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065. **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
025

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date. See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=78725297. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3538710 |
| **REGISTRATION DATE** | 11/25/2008 |
| **SERIAL NUMBER** | 78725297 |
| **MARK SECTION** | |
| **MARK** | WWE |
| **CORRESPONDENCE SECTION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **DOCKET/REFERENCE NUMBER** | WWE369 USA A |
| **CORRESPONDENCE SECTION (proposed)** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 025 |
| | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, |

| | |
|---|---|
| **GOODS OR SERVICES** | raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\787\252\78725297\xml2\8150002.JPG |
| **SPECIMEN DESCRIPTION** | Shirt |

## OWNER SECTION (current)

| | |
|---|---|
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |

## LEGAL ENTITY SECTION (current)

| | |
|---|---|
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |

## PAYMENT SECTION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **SUBTOTAL AMOUNT** | 300 |
| **TOTAL FEE PAID** | 300 |

## SIGNATURE SECTION

| | |
|---|---|
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 11/19/2014 |
| **SIGNATORY'S PHONE NUMBER** | 203-353-2827 |
| **PAYMENT METHOD** | DA |

## FILING INFORMATION

| | |
|---|---|
| **SUBMIT DATE** | Wed Nov 19 11:58:50 EST 2014 |
| **TEAS STAMP** | USPTO/S08N15-XX.XXX.XXX.X XX-20141119115850011135-3 538710-50095f83276cc799b6 b38fcde948bf8f3c167c9fc99 a54d58168091f5ed85c3f85-D A-8506-201411191157047286 02 |

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

## Combined Declaration of Use and Incontestability under Sections 8 & 15

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 3538710
**REGISTRATION DATE:** 11/25/2008

**MARK:** WWE

The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 025, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Shirt.
Specimen File1
The registrant's current Correspondence Information: Lauren A. Dienes-Middlen of  WORLD WRESTLING ENTERTAINMENT, INC.
    1241 E MAIN ST
    STAMFORD, Connecticut (CT) 06902-3520
    United States
The docket/reference number is WWE369 USA A.

The registrant's proposed Correspondence Information: World Wrestling Entertainment, Inc.
    1241 East Main Street
    STAMFORD, Connecticut (CT) 06902
    United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com.

A fee payment in the amount of $300 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

*The mark is in use in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce. The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. Section 1062(c), and is still in use in commerce on or in connection with all goods/services listed in the*

*existing registration. There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to the owner's right to register the same or to keep the same on the register; and there is no proceeding involving said rights pending and not disposed of either in the United States Patent and Trademark Office or in a court.*

The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this submission, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.


Signature: /LADM/     Date: 11/19/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone Number: 203-353-2827

Serial Number: 78725297
Internet Transmission Date: Wed Nov 19 11:58:50 EST 2014
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-201411191158
50011135-3538710-50095f83276cc799b6b38fc
de948bf8f3c167c9fc99a54d58168091f5ed85c3
f85-DA-8506-20141119115704728602



**ROUTING SHEET TO POST REGISTRATION (PRU)**

**Registration Number:**    3538710



**Serial Number:**    78725297



**RAM Sale Number:  3538710**

**RAM Accounting Date:  20141119**

**Total Fees:**    $300

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20141119 | $100 | 1 | 1 | $100 |
| §15 affidavit | 7208 | 20141119 | $200 | 1 | 1 | $200 |

Physical Location: 900  - FILE REPOSITORY (FRANCONIA)

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20141119





**Superstars**   Men   Women   Kids   Products   New   Sale   Summer Gear

Search...

SIGN UP FOR EMAIL AND GET **$5 OFF!** SEE DETAILS

Home  / Products  / T-Shirts & Tops  / Special Edition & Event T-Shirts  / Property Of WWE T-Shirt

## Property Of WWE T-Shirt

PRODUCT NO: W02696

~~$24.99~~
$6.99

Availability:   Select Size

Like  38    Tweet  6    +1  0    Pin it

Select a Size:   View Size Chart
M

Select a Quantity:
1

**+ ADD TO CART**

Add to Wishlist

reevoo  4
REVIEWS

### Description:
• Classic Fit
• 100% cotton
• Screen printed in the USA

# Change Of Correspondence Address

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78725297 |
| **MARK SECTION** | |
| **MARK** | WWE |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NEW ADDRESS** | |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY DATE** | 11/19/2014 |
| **SIGNATORY POSITION** | Attorney |
| **SIGNATORY PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Wed Nov 19 11:58:50 EST 2014 |
| **TEAS STAMP** | USPTO/S08N15-XX.XXX.XXX.X XX-20141119115850011135-3 538710-50095f83276cc799b6 b38fcde948bf8f3c167c9fc99 a54d58168091f5ed85c3f85-D A-8506-201411191157047286 02 |

Int. Cl.: 25

Prior U.S. Cls.: 22 and 39

United States Patent and Trademark Office

Reg. No. 3,538,710
Registered Nov. 25, 2008

TRADEMARK
PRINCIPAL REGISTER

# WWE

WORLD WRESTLING ENTERTAINMENT, INC. (DELAWARE CORPORATION)
1241 EAST MAIN STREET
STAMFORD, CT 06902

FOR: CLOTHING, NAMELY, TANK TOPS, T-SHIRTS, SHIRTS, SPORT SHIRTS, DRESS SHIRTS, POLO SHIRTS, UNDERSHIRTS, SWEATSHIRTS, SWEATERS, PULLOVERS, BLOUSES, JACKETS, RAINCOATS, OVERCOATS, TOPCOATS, TROUSERS, PANTS, JEAN PANTS, JOGGING SUITS, EXERCISE PANTS, EXERCISE SUITS, SWEATPANTS, SHORTS, UNDERWEAR, BOXER SHORTS, SOCKS, CLOTHING TIES, PAJAMAS, BELTS, GLOVES, HALLOWEEN AND MASQUERADE COSTUMES, WRIST BANDS, BANDANNAS; FOOTWEAR, NAMELY, SHOES, SNEAKERS, BOOTS, SLIPPERS; HEADWEAR, NAMELY, HATS, CAPS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 5-31-2002; IN COMMERCE 5-31-2002.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 3,056,074.

SN 78-725,297, FILED 10-3-2005.

MICHELLE DUBOIS, EXAMINING ATTORNEY

Side - 1



**NOTICE OF ACCEPTANCE OF SOU**
**MAILING DATE: Oct 22, 2008**

The statement of use (SOU) filed for the trademark application identified below has been accepted.  This acceptance means that the mark identified below is entitled to be registered.  Accordingly, the registration will issue in due course barring any extraordinary circumstances.

For further information, visit our website at: http://www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**SERIAL NUMBER:**    78725297
**MARK:**    WWE
**OWNER:**    World Wrestling Entertainment, Inc.

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

Lauren A. Dienes-Middlen
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD, CT   06902-3520

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78725297 | FILING DATE | 10/03/2005 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DUBOIS, MICHELLE E | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/22/2008 |
| PUB DATE | 12/19/2006 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 10/21/2008 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | World Wrestling Entertainment, Inc. |
|------|-------------------------------------|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---------------------|-----|
| DESCRIPTION TEXT | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 05/31/2002 | FIRST USE IN COMMERCE DATE | 05/31/2002 | CLASS STATUS | 6-ACTIVE |
|---------------------|-----|----------------|------------|----------------------------|------------|--------------|----------|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|------------------------|-----|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |
| OWNER OF US REG NOS | 3056074 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|------|--------|----------|-------------|---------|
| 10/21/2008 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 027 |
| 10/21/2008 | ALIE | A | ASSIGNED TO LIE | 026 |
| 10/08/2008 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 025 |
| 09/18/2008 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |
| 09/13/2008 | IUAF | S | USE AMENDMENT FILED | 023 |
| 09/18/2008 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 022 |
| 09/15/2008 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 021 |
| 03/31/2008 | EX2G | S | EXTENSION 2 GRANTED | 020 |
| 03/10/2008 | EXT2 | S | EXTENSION 2 FILED | 019 |
| 03/10/2008 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 09/12/2007 | EX1G | S | EXTENSION 1 GRANTED | 017 |
| 09/12/2007 | EXT1 | S | EXTENSION 1 FILED | 016 |
| 09/12/2007 | EEXT | I | TEAS EXTENSION RECEIVED | 015 |
| 03/13/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 014 |
| 12/19/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 013 |
| 11/29/2006 | NPUB | O | NOTICE OF PUBLICATION | 012 |
| 10/26/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 10/20/2006 | ALIE | A | ASSIGNED TO LIE | 010 |

| 10/19/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 10/18/2006 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 008 |
| 10/17/2006 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 007 |
| 10/17/2006 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 006 |
| 07/14/2006 | DOCK | D | ASSIGNED TO EXAMINER | 005 |
| 04/18/2006 | GNRT | F | NON-FINAL ACTION E-MAILED | 004 |
| 04/18/2006 | CNRT | R | NON-FINAL ACTION WRITTEN | 003 |
| 04/05/2006 | DOCK | D | ASSIGNED TO EXAMINER | 002 |
| 10/06/2005 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

# WWE

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78725297 | FILING DATE | 10/03/2005 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DUBOIS, MICHELLE E | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/09/2008 |
| PUB DATE | 12/19/2006 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 10/08/2008 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 05/31/2002 | FIRST USE IN COMMERCE DATE | 05/31/2002 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |
| OWNER OF US REG NOS | 3056074 |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/08/2008 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 025 |
| 09/18/2008 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |
| 09/13/2008 | IUAF | S | USE AMENDMENT FILED | 023 |
| 09/18/2008 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 022 |
| 09/15/2008 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 021 |
| 03/31/2008 | EX2G | S | EXTENSION 2 GRANTED | 020 |
| 03/10/2008 | EXT2 | S | EXTENSION 2 FILED | 019 |
| 03/10/2008 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 09/12/2007 | EX1G | S | EXTENSION 1 GRANTED | 017 |
| 09/12/2007 | EXT1 | S | EXTENSION 1 FILED | 016 |
| 09/12/2007 | EEXT | I | TEAS EXTENSION RECEIVED | 015 |
| 03/13/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 014 |
| 12/19/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 013 |
| 11/29/2006 | NPUB | O | NOTICE OF PUBLICATION | 012 |
| 10/26/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 10/20/2006 | ALIE | A | ASSIGNED TO LIE | 010 |
| 10/19/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 10/18/2006 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 008 |

| 10/17/2006 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 007 |
|---|---|---|---|---|
| 10/17/2006 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 006 |
| 07/14/2006 | DOCK | D | ASSIGNED TO EXAMINER | 005 |
| 04/18/2006 | GNRT | F | NON-FINAL ACTION E-MAILED | 004 |
| 04/18/2006 | CNRT | R | NON-FINAL ACTION WRITTEN | 003 |
| 04/05/2006 | DOCK | D | ASSIGNED TO EXAMINER | 002 |
| 10/06/2005 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



# NOTE TO THE FILE

SERIAL NUMBER:        78725297

DATE:                 10/08/2008

NAME:                 mdubois

NOTE:

_    Checked LEXIS/NEXIS

_    Searched internet using [insert search engine or web site]

_    Checked with Law Library re surname.

_    Checked geographic significance.

_    Checked with translations branch.

_    Checked ID with ID/Class

_    Checked ID with Senior Attorney/Managing Attorney

_    Telephoned attorney/applicant leaving message re: _____

_    Telephoned attorney/applicant, application was signed on    _

_    Personal interview conducted with attorney/applicant re ___

_    Attorney/applicant called to discuss ___

_    Bulky specimens with examiner.

_    Acronym website searched.

_    Changed Tradeups to add. ___

_    Changed Tradeups to delete.___

_    Changed Tradeups to add Examiner's Amendment.

_    Letter of Protest Granted

<u>X</u>   OTHER (several other WWE registrations - secondary source)

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78725297 | FILING DATE | 10/03/2005 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DUBOIS, MICHELLE E | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/19/2008 |
| PUB DATE | 12/19/2006 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 09/18/2008 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 05/31/2002 | FIRST USE IN COMMERCE DATE | 05/31/2002 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |
| OWNER OF US REG NOS | 3056074 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/18/2008 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |
| 09/13/2008 | IUAF | S | USE AMENDMENT FILED | 023 |
| 09/18/2008 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 022 |
| 09/15/2008 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 021 |
| 03/31/2008 | EX2G | S | EXTENSION 2 GRANTED | 020 |
| 03/10/2008 | EXT2 | S | EXTENSION 2 FILED | 019 |
| 03/10/2008 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 09/12/2007 | EX1G | S | EXTENSION 1 GRANTED | 017 |
| 09/12/2007 | EXT1 | S | EXTENSION 1 FILED | 016 |
| 09/12/2007 | EEXT | I | TEAS EXTENSION RECEIVED | 015 |
| 03/13/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 014 |
| 12/19/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 013 |
| 11/29/2006 | NPUB | O | NOTICE OF PUBLICATION | 012 |
| 10/26/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 10/20/2006 | ALIE | A | ASSIGNED TO LIE | 010 |
| 10/19/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 10/18/2006 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 008 |
| 10/17/2006 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 007 |

| 10/17/2006 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 006 |
| 07/14/2006 | DOCK | D | ASSIGNED TO EXAMINER | 005 |
| 04/18/2006 | GNRT | F | NON-FINAL ACTION E-MAILED | 004 |
| 04/18/2006 | CNRT | R | NON-FINAL ACTION WRITTEN | 003 |
| 04/05/2006 | DOCK | D | ASSIGNED TO EXAMINER | 002 |
| 10/06/2005 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |





PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78725297 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **NOTICE OF ALLOWANCE** | YES |
| **EXTENSION OF USE** | NO |
| **REQUEST TO DIVIDE** | NO |
| **MARK SECTION** | |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | WWE |
| **OWNER SECTION (no change)** | |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY DOCKET NUMBER** | WWE369 USA A |
| **ATTORNEY SECTION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY** | United States |

| PHONE | 203-353-2827 |
|---|---|
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| ATTORNEY DOCKET NUMBER | WWE369 USA A |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 025 |
|---|---|
| CURRENT IDENTIFICATION | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |
| GOODS AND/OR SERVICES | KEEP ALL LISTED |
| FIRST USE ANYWHERE DATE | 05/31/2002 |
| FIRST USE IN COMMERCE DATE | 05/31/2002 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT3\IMAGEOUT3 \787\252\78725297\xml1\SO U0002.JPG |
| SPECIMEN DESCRIPTION | Shirt |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| SUBTOTAL AMOUNT | 100 |
| TOTAL AMOUNT | 100 |

## SIGNATURE SECTION

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 09/15/2008 |

## FILING INFORMATION

| SUBMIT DATE | Mon Sep 15 15:07:05 EDT 2008 |
|---|---|
| TEAS STAMP | USPTO/SOU-XX.XXX.XXX.XXX-20080915150705303101-7872 5297-4009f78b974815a6db44 1381237bebdc4-DA-350-2008 0915150318771665 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

## Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WWE
**SERIAL NUMBER:** 78725297

This Allegation of Use is being filed after a Notice of Allowance has issued.

The applicant, World Wrestling Entertainment, Inc., having an address of 1241 East Main Street, Stamford, Connecticut United States 06902, is using or is using through a related company or licensee the mark in commerce on or in connection with the goods and/or services as follows:

For International Class 025:
Current identification: Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps

The applicant, or the applicant's related company or licensee, is using the mark in commerce on or in connection with all goods and/or services listed in the application or Notice of Allowance or as subsequently modified.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 05/31/2002, and first used in commerce at least as early as 05/31/2002, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Shirt.
Specimen File1

The applicant hereby appoints Lauren A. Dienes-Middlen of  WORLD WRESTLING ENTERTAINMENT, INC., 1241 E MAIN ST, STAMFORD, Connecticut United States 06902-3520 to submit this Trademark/Service Mark Statement of Use on behalf of the applicant. The attorney docket/reference number is WWE369 USA A.

A fee payment in the amount of $100 will be submitted with the form, representing payment for 1 class.


### Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.


Signature: /LADM/    Date Signed: 09/15/2008
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

Mailing Address:
  WORLD WRESTLING ENTERTAINMENT, INC.

  1241 E MAIN ST
  STAMFORD, Connecticut 06902-3520

Mailing Address:

WORLD WRESTLING ENTERTAINMENT, INC.

1241 E MAIN ST
STAMFORD, Connecticut 06902-3520

RAM Sale Number: 350
RAM Accounting Date: 09/16/2008

Serial Number: 78725297
Internet Transmission Date: Mon Sep 15 15:07:05 EDT 2008
TEAS Stamp: USPTO/SOU-XX.XXX.XXX.XXX-200809151507053
03101-78725297-4009f78b974815a6db4413812
37bebdc4-DA-350-20080915150318771665



## FEE RECORD SHEET

**Serial Number:**   78725297

**RAM Sale Number:**  350

**RAM Accounting Date:  20080916**

**Total Fees:**     $100

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20080915 | $100 | 1 | $100 |

**Transaction Date:**   20080915





**UNITED STATES PATENT AND TRADEMARK OFFICE**

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

## NOTICE OF APPROVAL OF EXTENSION REQUEST

### Apr 1, 2008

TM107

ATTORNEY
REFERENCE NUMBER:

Lauren A. Dienes-Middlen
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD CT 06902-3520

WWE369 USA A

**SERIAL NUMBER:**  78/725297
**MARK:**  WWE
**OWNER:**  World Wrestling Entertainment, Inc.
**EXTENSION REQUEST NUMBER:** 2    **NOTICE OF ALLOWANCE DATE:** Mar 13, 2007

A Notice of Allowance was issued on Mar 13, 2007 for the trademark application identified above.  The SECOND request for Extension of Time to File a Statement of Use has been approved.  Applicant must continue to file extension requests every 6 months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed.  Please note that a Statement of Use cannot be filed more than 36 months from the issuance date of the Notice of Allowance.

For further information please check the USPTO web site at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78725297 | FILING DATE | 10/03/2005 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DUBOIS, MICHELLE E | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 04/01/2008 |
| PUB DATE | 12/19/2006 |
| STATUS | 731-SECOND EXTENSION - GRANTED |
| STATUS DATE | 03/31/2008 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |
| OWNER OF US REG NOS | 3056074 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/31/2008 | EX2G | S | EXTENSION 2 GRANTED | 020 |
| 03/10/2008 | EXT2 | S | EXTENSION 2 FILED | 019 |
| 03/10/2008 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 09/12/2007 | EX1G | S | EXTENSION 1 GRANTED | 017 |
| 09/12/2007 | EXT1 | S | EXTENSION 1 FILED | 016 |
| 09/12/2007 | EEXT | I | TEAS EXTENSION RECEIVED | 015 |
| 03/13/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 014 |
| 12/19/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 013 |
| 11/29/2006 | NPUB | O | NOTICE OF PUBLICATION | 012 |
| 10/26/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 10/20/2006 | ALIE | A | ASSIGNED TO LIE | 010 |
| 10/19/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 10/18/2006 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 008 |
| 10/17/2006 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 007 |
| 10/17/2006 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 006 |
| 07/14/2006 | DOCK | D | ASSIGNED TO EXAMINER | 005 |
| 04/18/2006 | GNRT | F | NON-FINAL ACTION E-MAILED | 004 |
| 04/18/2006 | CNRT | R | NON-FINAL ACTION WRITTEN | 003 |

| 04/05/2006 | DOCK | D | ASSIGNED TO EXAMINER | 002 |
| 10/06/2005 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

# WWE

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78725297 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **MARK SECTION** | |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | WWE |
| **OWNER SECTION (current)** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| **OWNER SECTION (proposed)** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |
| **ATTORNEY SECTION (current)** | |
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | WORLD WRESTLING ENTERTAINMENT, INC. |
| STREET | 1241 E MAIN ST |
| CITY | STAMFORD |

| STATE | Connecticut |
|---|---|
| POSTAL CODE | 06902-3520 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| ATTORNEY DOCKET NUMBER | WWE369 USA A |

## ATTORNEY SECTION (proposed)

| NAME | Lauren A. Dienes-Middlen |
|---|---|
| FIRM NAME | WORLD WRESTLING ENTERTAINMENT, INC. |
| STREET | 1241 E MAIN ST |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06902-3520 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| ATTORNEY DOCKET NUMBER | WWE369 USA A |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 025 |
|---|---|
| CURRENT IDENTIFICATION | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |
| GOODS OR SERVICES | KEEP ALL LISTED |

## EXTENSION SECTION

| EXTENSION NUMBER | 2 |
|---|---|
| ONGOING EFFORT | product or service research development |
| ALLOWANCE MAIL DATE | 03/13/2007 |
| STATEMENT OF USE | NO |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |

## SIGNATURE SECTION

| | |
|---|---|
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 03/10/2008 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Mon Mar 10 10:29:39 EDT 2008 |
| **TEAS STAMP** | USPTO/ESU-XX.XXX.XXX.XXX-20080310102939274677-7872 5297-400e6586b2bfd16b79ea 4621bf3ffbe1ee-DA-8433-20 080310102302112967 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

**SOU Extension Request
(15 U.S.C. Section 1051(d))**

To the Commissioner for Trademarks:

# TEAS ROUTING SHEET

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU (ESU)**



**Serial Number: 78725297**



**Mark: WWE**

**Mail Date: 2008/03/10**



**Examiner Number:  78353**



**Examiner Name:**
**DUBOIS, MICHELLE E**

**L.O. Assigned:  LAW OFFICE 107**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20080310 | $150 | 1 | $150 |

 **UNITED STATES PATENT AND TRADEMARK OFFICE**

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

## NOTICE OF APPROVAL OF EXTENSION REQUEST

### Sep 14, 2007

TM107                                        ATTORNEY
REFERENCE NUMBER:

Lauren A. Dienes-Middlen
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST                                        WWE369 USA A
STAMFORD CT 06902-3520

---

**SERIAL NUMBER:**  78/725297
**MARK:**  WWE
**OWNER:**  World Wrestling Entertainment, Inc.
**EXTENSION REQUEST NUMBER:** 1    **NOTICE OF ALLOWANCE DATE:**  Mar 13, 2007

---

A Notice of Allowance was issued on Mar 13, 2007 for the trademark application identified above.  The FIRST request for Extension of Time to File a Statement of Use has been approved.  Applicant must continue to file extension requests every 6 months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed. Please note that a Statement of Use cannot be filed more than 36 months from the issuance date of the Notice of Allowance.

For further information please check the USPTO web site at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| SERIAL NUMBER | 78725297 | FILING DATE | 10/03/2005 |
|---|---|---|---|
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DUBOIS, MICHELLE E | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| RUN DATE | 09/14/2007 |
|---|---|
| PUB DATE | 12/19/2006 |
| STATUS | 730-FIRST EXTENSION - GRANTED |
| STATUS DATE | 09/12/2007 |
| LITERAL MARK ELEMENT | WWE |

| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
|---|---|---|---|
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| STANDARD CHARACTER MARK | YES |
|---|---|
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |
| OWNER OF US REG NOS | 3056074 |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/12/2007 | EX1G | S | EXTENSION 1 GRANTED | 017 |
| 09/12/2007 | EXT1 | S | EXTENSION 1 FILED | 016 |
| 09/12/2007 | EEXT | I | TEAS EXTENSION RECEIVED | 015 |
| 03/13/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 014 |
| 12/19/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 013 |
| 11/29/2006 | NPUB | O | NOTICE OF PUBLICATION | 012 |
| 10/26/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 10/20/2006 | ALIE | A | ASSIGNED TO LIE | 010 |
| 10/19/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 10/18/2006 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 008 |
| 10/17/2006 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 007 |
| 10/17/2006 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 006 |
| 07/14/2006 | DOCK | D | ASSIGNED TO EXAMINER | 005 |
| 04/18/2006 | GNRT | F | NON-FINAL ACTION E-MAILED | 004 |
| 04/18/2006 | CNRT | R | NON-FINAL ACTION WRITTEN | 003 |
| 04/05/2006 | DOCK | D | ASSIGNED TO EXAMINER | 002 |
| 10/06/2005 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

| CURRENT CORRESPONDENCE INFORMATION | |
|---|---|
| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

| PRIOR OWNER INFORMATION | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

WWE

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78725297 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **MARK SECTION** | |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | WWE |
| **OWNER SECTION (no change)** | |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY DOCKET NUMBER** | WWE369 USA A |
| **ATTORNEY SECTION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |

| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
|---|---|
| ATTORNEY DOCKET NUMBER | WWE369 USA A |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 025 |
|---|---|
| CURRENT IDENTIFICATION | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |
| GOODS OR SERVICES | KEEP ALL LISTED |

## EXTENSION SECTION

| EXTENSION NUMBER | 1 |
|---|---|
| ALLOWANCE MAIL DATE | 03/13/2007 |
| STATEMENT OF USE | NO |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |

## SIGNATURE SECTION

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 09/12/2007 |

## FILING INFORMATION

| SUBMIT DATE | Wed Sep 12 14:03:29 EDT 2007 |
|---|---|
| TEAS STAMP | USPTO/ESU-XX.XXX.XXX.XXX-20070912140329704597-7872 5297-4009b122dbee938b8fb7 638c9d8adcadf-DA-6746-200 70912135948616838 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

**SOU Extension Request**
**(15 U.S.C. Section 1051(d))**

To the Commissioner for Trademarks:

**U.S. Patent and Trademark Office (USPTO)**

# NOTICE OF ALLOWANCE

NOTE:  If any data on this notice is incorrect, please fax a request for correction to the Intent to Use Unit at 571-273-9550.  Please include the serial number of your application on ALL correspondence with the USPTO.

**ISSUE DATE:**  Mar 13, 2007

LAUREN A. DIENES-MIDDLEN
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD, CT 06902-3520

ATTORNEY
REFERENCE NUMBER

WWE369 USA A

---

### ** IMPORTANT INFORMATION:  6 MONTH DEADLINE **

You filed the trademark application identified below based upon a bona fide intention to use the mark in commerce.  You must use the mark in commerce and file a Statement of Use (a.k.a. Allegation of Use) before the USPTO will register the mark.  You have six (6) MONTHS from the ISSUE DATE of this Notice of Allowance (NOA) to file either a Statement of Use, or if you are not yet using the mark in commerce, a Request for Extension of Time to File a Statement of use ("Extension Request").  If you file an extension request, you must continue to file a new request every six months until the Statement of Use is filed.  Applicant may file a total of five (5) extension requests.  FAILURE TO FILE A REQUIRED DOCUMENT DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE <u>ABANDONMENT</u> OF YOUR APPLICATION.

Please note that both the "Statement of Use " and "Extension Request" have many legal requirements including fees.  Therefore, we encourage use of the USPTO forms, available online at <u>http://www.uspto.gov/teas/index.html</u> (under "File a PRE-registration form"), to avoid the possible omission of important information.  Please note that the Trademark Electronic Application System (TEAS) provides line-by-line help instructions for completing the Extension Request or Statement of Use forms online.  If you do not have access to the Internet, you may call 1-800-786-9199 to request the printed form(s).

---

#### <u>The following information should be reviewed for accuracy:</u>

SERIAL NUMBER:             78/725297
MARK:                      WWE (STANDARD CHARACTER MARK)
OWNER:                     World Wrestling Entertainment, Inc.
                           1241 East Main Street
                           Stamford , CONNECTICUT  06902

    Section 1(a): NO              Section 1(b): YES          Section 44(e): NO
                        **GOODS/SERVICES BY INTERNATIONAL CLASS**

025 -     Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE
                        ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED

---

**ADDITIONAL INFORMATION MAY BE PRESENT IN THE USPTO RECORDS**

Side - 1



**NOTICE OF PUBLICATION UNDER §12(a)**
**MAILING DATE: Nov 29, 2006**
**PUBLICATION DATE:  Dec 19, 2006**

The mark identified below will be published in the Official Gazette on Dec 19, 2006.  Any party who believes they will be damaged by registration of the mark may oppose its registration by filing an opposition to registration or a request to extend the time to oppose within thirty (30) days from the publication date on this notice.  If no opposition is filed within the time specified by law, the USPTO may issue a Notice of Allowance.

To view the Official Gazette online or to order a paper copy, visit the USPTO website at http://www.uspto.gov/web/trademarks/tmog/ any time within the five-week period after the date of publication.  You may also order a printed version from the U.S. Government Printing Office (GPO) at http://bookstore.gpo.gov or 202-512-1800.  To check the status of your application, go to http://tarr.uspto.gov/.

**SERIAL NUMBER:**      78725297
**MARK:**                      WWE
**OWNER:**                   World Wrestling Entertainment, Inc.

---

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

LAUREN A DIENES-MIDDLEN
WORLD WRESTLING ENTERTAINMENT INC
1241 E MAIN ST
STAMFORD, CT   06902-3520

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78725297 | FILING DATE | 10/03/2005 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DUBOIS, MICHELLE E | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/20/2006 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 10/19/2006 |
| LITERAL MARK ELEMENT | WWE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | WWE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT |
| OWNER OF US REG NOS | 3056074 |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/19/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 10/18/2006 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 008 |
| 10/17/2006 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 007 |
| 10/17/2006 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 006 |
| 07/14/2006 | DOCK | D | ASSIGNED TO EXAMINER | 005 |
| 04/18/2006 | GNRT | F | NON-FINAL ACTION E-MAILED | 004 |
| 04/18/2006 | CNRT | R | NON-FINAL ACTION WRITTEN | 003 |
| 04/05/2006 | DOCK | D | ASSIGNED TO EXAMINER | 002 |
| 10/06/2005 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 04/2009)

# Response to Office Action

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78725297 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **MARK SECTION (no change)** | |
| **ADDITIONAL STATEMENTS SECTION** | |
| PRIOR REGISTRATION(S) | "Applicant claims ownership of U.S. Registration Number(s) 3056074." |
| **SIGNATURE SECTION** | |
| DECLARATION SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 10/17/2006 |
| RESPONSE SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 10/17/2006 |
| AUTHORIZED SIGNATORY | YES |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Tue Oct 17 16:37:14 EDT 2006 |
| TEAS STAMP | USPTO/ROA-XX.XXX.XXX.XXX-20061017163714819767-7872 5297-34041181409743aea5a4 293e3568268529-N/A-N/A-20 061017163555079117 |

---

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 04/2009)

## Response to Office Action

### To the Commissioner for Trademarks:

Application serial no. **78725297** has been amended as follows:
**Additional Statements**

"Applicant claims ownership of U.S. Registration Number(s) 3056074."

**Declaration Signature**

If the applicant is seeking registration under Section 1(b) and/or Section 44 of the Trademark Act, the applicant had a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services as of the filing date of the application. 37 C.F.R. Secs. 2.34(a)(2)(i); 2.34 (a)(3)(i); and 2.34(a)(4)(ii). If the applicant is seeking registration under Section 1(a) of the Trademark Act, the mark was in use in commerce on or in connection with the goods or services listed in the application as of the application filing date. 37 C.F.R. Secs. 2.34(a)(1)(i). The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. §1001, and that such willful false statements may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. §1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; that if the original application was submitted unsigned, that all statements in the original application and this submission made of the declaration signer's knowledge are true; and all statements in the original application and this submission made on information and belief are believed to be true.

Signature: /LADM/    Date: 10/17/2006
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

**Response Signature**
Signature: /LADM/    Date: 10/17/2006
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

Serial Number: 78725297
Internet Transmission Date: Tue Oct 17 16:37:14 EDT 2006
TEAS Stamp: USPTO/ROA-XX.XXX.XXX.XXX-200610171637148
19767-78725297-34041181409743aea5a4293e3
568268529-N/A-N/A-20061017163555079117

| To: | World Wrestling Entertainment, Inc. (lauren.middlen@wwecorp.com) |
| Subject: | TRADEMARK APPLICATION NO. 78725297 - WWE - WWE369 USA A |
| Sent: | 4/18/2006 4:31:16 PM |
| Sent As: | ECOM107@USPTO.GOV |
| Attachments: | |

## UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO**:     78/725297

**APPLICANT**:     World Wrestling Entertainment, Inc.

**\*78725297\***

**CORRESPONDENT ADDRESS**:
    LAUREN A. DIENES-MIDDLEN
    WORLD WRESTLING ENTERTAINMENT, INC.
    1241 E MAIN ST
    STAMFORD, CT 06902-3520

**RETURN ADDRESS**:
Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451

**MARK**:     WWE

**CORRESPONDENT'S REFERENCE/DOCKET NO** :   WWE369 USA A

**CORRESPONDENT EMAIL ADDRESS**:
    lauren.middlen@wwecorp.com

Please provide in all correspondence:

1. Filing date, serial number, mark and applicant's name.
2. Date of this Office Action.
3. Examining Attorney's name and Law Office number.
4. Your telephone number and e-mail address.

## OFFICE ACTION

**RESPONSE TIME LIMIT**:  TO AVOID ABANDONMENT, THE OFFICE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF THE MAILING OR E-MAILING DATE.

**MAILING/E-MAILING DATE INFORMATION**:  If the mailing or e-mailing date of this Office action does not appear above, this information can be obtained by visiting the USPTO website at http://tarr.uspto.gov/, inserting the application serial number, and viewing the prosecution history for the mailing date of the most recently issued Office communication.

Serial Number  78/725297

The Office records have been searched and no similar registered or pending mark has been found that would bar registration under Trademark Act Section 2(d), 15 U.S.C. §1052(d).  TMEP §704.02.  However, applicant must fulfill the following requirements.

**Claim of Ownership of a Prior Registration**

If applicant is the owner of U.S. Registration No. 3056074, then applicant must submit a claim of ownership.  37 C.F.R. §2.36; TMEP §812.  The following standard format is suggested:

    Applicant is the owner of U.S. Registration No. 3056074.

**Response**

If applicant has any questions regarding any of the issues set forth in this Office action, applicant may email or telephone the trademark

examining attorney.

/Connie Kan/
Trademark Attorney
Law Office 107
(571) 272-8806
connie.kan@uspto.gov

**HOW TO RESPOND TO THIS OFFICE ACTION:**
- ONLINE RESPONSE:  You may respond using the Office's Trademark Electronic Application System (TEAS) Response to Office action form available on our website at http://www.uspto.gov/teas/index.html.  If the Office action issued via e-mail, you must wait 72 hours after receipt of the Office action to respond via TEAS.  **NOTE:  Do not respond by e-mail.  THE USPTO WILL NOT ACCEPT AN E-MAILED RESPONSE**.
- REGULAR MAIL RESPONSE:  To respond by regular mail, your response should be sent to the mailing return address above, and include the serial number, law office number, and examining attorney's name.  **NOTE:  The filing date of the response will be the *date of receipt in the Office*,** not the postmarked date.  To ensure your response is timely, use a certificate of mailing.  37 C.F.R. §2.197.

**STATUS OF APPLICATION:** To check the status of your application, visit the Office's Trademark Applications and Registrations Retrieval (TARR) system at http://tarr.uspto.gov.

**VIEW APPLICATION DOCUMENTS ONLINE:** Documents in the electronic file for pending applications can be viewed and downloaded online at http://portal.uspto.gov/external/portal/tow.

**GENERAL TRADEMARK INFORMATION:** For general information about trademarks, please visit the Office's website at http://www.uspto.gov/main/trademarks.htm

**FOR INQUIRIES OR QUESTIONS ABOUT THIS OFFICE ACTION, PLEASE CONTACT THE ASSIGNED EXAMINING ATTORNEY SPECIFIED ABOVE.**

# NOTE TO THE FILE

SERIAL NUMBER:          78725297

DATE:                           04/14/2006

NAME:                          ckan

NOTE:

**X**   OTHER (conducted google, dictionary, acronym search re: significance of mark)

\*\*\* User:ckan \*\*\*

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 30 | 9 | 11 | 7 | 0:01 | "wwe"[bi,ti] |
| 02 | 8 | 5 | 3 | 2 | 0:02 | 1 not "world wrestling"[on] |
| 03 | 88 | N/A | 0 | 0 | 0:01 | *wwe*[bi,ti] |
| 04 | 58 | N/A | 0 | 0 | 0:01 | 3 not 1 |
| 05 | 18 | 0 | 2 | 1 | 0:02 | 4 not dead[ld] |
| 06 | 18 | 0 | 1 | 1 | 0:01 | 5 not "world wrestling"[on] |
| 07 | 7 | 3 | 2 | 2 | 0:02 | ("w w e" or "ww e" or "w we")[bi,ti] |
| 08 | 513 | N/A | 0 | 0 | 0:02 | "world wrestling entertainment"[on] |
| 09 | 88 | N/A | 0 | 0 | 0:01 | *wwe*[bi,ti] |
| 10 | 15 | 0 | 5 | 1 | 0:01 | 8 and 9 and live[ld] |

Session started 4/6/2006 11:20:19 AM

Session finished 4/6/2006 11:41:42 AM

Total search duration 0 minutes 14 seconds

Session duration 21 minutes 23 seconds

Defaut NEAR limit=1ADJ limit=1


Sent to TICRS as Serial Number: 78725297

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 78725297**
**Filing Date: 10/03/2005**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **MARK SECTION** | |
| MARK | WWE |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | WWE |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **OWNER SECTION** | |
| NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| **LEGAL ENTITY SECTION** | |
| TYPE | CORPORATION |
| STATE/COUNTRY OF INCORPORATION | Delaware |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 025 |
| DESCRIPTION | Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps. |
| FILING BASIS | Section 1(b) |

## SIGNATURE SECTION

| | |
|---|---|
| SIGNATURE | /Lauren A. Dienes-Middlen/ |
| SIGNATORY NAME | Lauren A. Dienes-Middlen |
| SIGNATORY DATE | 10/03/2005 |
| SIGNATORY POSITION | Attorney for Applicant/Senior Counsel |

## PAYMENT SECTION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 325 |
| TOTAL AMOUNT | 325 |

## ATTORNEY

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| ATTORNEY DOCKET NUMBER | WWE369 USA A25a |
| OTHER APPOINTED ATTORNEY(S) | Stacy L. DelPriore, Edward L. Kaufman |

## CORRESPONDENCE SECTION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |

## FILING INFORMATION

| | |
|---|---|
| SUBMIT DATE | Mon Oct 03 15:06:01 EDT 2005 |

| | |
|---|---|
| TEAS STAMP | USPTO/BAS-XXXXXXXXXXX-200<br>51003150601752323-7872529<br>7-2006025ffe2cb783d1d3c8e<br>490e89354f-DA-91-20051003<br>150520566505 |

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 78725297**
**Filing Date: 10/03/2005**

## To the Commissioner for Trademarks:

**MARK:** (Standard Characters, see mark)

The mark consists of standard characters, without claim to any particular font, style, size, or color.

The literal element of the mark consists of WWE.

The applicant, World Wrestling Entertainment, Inc., a corporation of Delaware, residing at 1241 East Main Street, Stamford, Connecticut, United States, 06902, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

International Class 025: Clothing, namely, tank tops, t-shirts, shirts, sport shirts, dress shirts, polo shirts, undershirts, sweatshirts, sweaters, pullovers, blouses, jackets, raincoats, overcoats, topcoats, trousers, pants, jean pants, jogging suits, exercise pants, exercise suits, sweatpants, shorts, underwear, boxer shorts, socks, clothing ties, pajamas, belts, gloves, Halloween and masquerade costumes, wrist bands, bandannas; footwear, namely, shoes, sneakers, boots, slippers; headwear, namely, hats, caps.

The applicant hereby appoints Lauren A. Dienes-Middlen and Stacy L. DelPriore, Edward L. Kaufman of World Wrestling Entertainment, Inc., 1241 East Main Street, Stamford, Connecticut, United States, 06902 to submit this application on behalf of the applicant. The attorney docket/reference number is WWE369 USA A25a.

The USPTO is authorized to communicate with the applicant or its representative at the following email address: lauren.middlen@wwecorp.com.

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /Lauren A. Dienes-Middlen/   Date: 10/03/2005
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney for Applicant/Senior Counsel


Mailing Address:
   Lauren A. Dienes-Middlen
   1241 East Main Street
   Stamford, Connecticut 06902

RAM Sale Number: 91

RAM Accounting Date: 10/04/2005

Serial Number: 78725297
Internet Transmission Date: Mon Oct 03 15:06:01 EDT 2005
TEAS Stamp: USPTO/BAS-XXXXXXXXXXX-200510031506017523
23-78725297-2006025ffe2cb783d1d3c8e490e8
9354f-DA-91-20051003150520566505

# WWE

WWE

**Generated on:** This page was generated by TSDR on 2025-07-10 14:27:34 EDT

**Mark:** WW



| | |
|---|---|
| **US Serial Number:** 85469262 | **Application Filing Date:** Nov. 10, 2011 |
| **US Registration Number:** 4538210 | **Registration Date:** May 27, 2014 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 16, 2025

**Publication Date:** Jan. 10, 2012 **Notice of Allowance Date:** Mar. 06, 2012

# Mark Information

**Mark Literal Elements:** WW

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of two stacked W's having a scar underneath.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network

**International Class(es):** 041 - Primary Class    **U.S Class(es):** 100, 101, 107

**Class Status:** ACTIVE

**First Use:** Feb. 24, 2014    **Use in Commerce:** Feb. 24, 2014

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** World Wrestling Entertainment, LLC

**Owner Address:** 707 Washington Blvd.
Stamford, CONNECTICUT UNITED STATES 06901

**Legal Entity Type:** LIMITED LIABILITY COMPANY

**State or Country Where Organized** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Lauren A. Dienes-Middlen

**Attorney Primary Email Address:** lauren.middlen@wwecorp.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Lauren A. Dienes-Middlen
WORLD WRESTLING ENTERTAINMENT, LLC
707 WASHINGTON BLVD.
STAMFORD, CONNECTICUT United States 06901

**Correspondent e-mail:** lauren.middlen@wwecorp.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 16, 2025 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 16, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 16, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 26, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 28, 2024 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 20, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 15, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| May 27, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 08, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 08, 2020 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 17, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 26, 2020 | TEAS SECTION 8 & 15 RECEIVED | |
| May 27, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 27, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 25, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 24, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Apr. 22, 2014 | ASSIGNED TO LIE | |
| Apr. 08, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 01, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 21, 2014 | STATEMENT OF USE PROCESSING COMPLETE | |

| | |
|---|---|
| Mar. 05, 2014 | USE AMENDMENT FILED |
| Mar. 05, 2014 | TEAS STATEMENT OF USE RECEIVED |
| Sep. 19, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Sep. 18, 2013 | SOU EXTENSION 3 GRANTED |
| Sep. 04, 2013 | SOU EXTENSION 3 FILED |
| Sep. 04, 2013 | SOU TEAS EXTENSION RECEIVED |
| Mar. 12, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Mar. 11, 2013 | SOU EXTENSION 2 GRANTED |
| Mar. 06, 2013 | SOU EXTENSION 2 FILED |
| Mar. 06, 2013 | SOU TEAS EXTENSION RECEIVED |
| Oct. 18, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Oct. 17, 2012 | SOU EXTENSION 1 GRANTED |
| Sep. 06, 2012 | SOU EXTENSION 1 FILED |
| Oct. 17, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Oct. 16, 2012 | NOTICE OF REVIVAL - E-MAILED |
| Oct. 16, 2012 | SOU EXTENSION RECEIVED WITH TEAS PETITION |
| Oct. 16, 2012 | PETITION TO REVIVE-GRANTED |
| Oct. 16, 2012 | TEAS PETITION TO REVIVE RECEIVED |
| Oct. 09, 2012 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED |
| Oct. 08, 2012 | ABANDONMENT - NO USE STATEMENT FILED |
| Mar. 06, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 10, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jan. 10, 2012 | PUBLISHED FOR OPPOSITION |
| Dec. 21, 2011 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Dec. 05, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 05, 2011 | ASSIGNED TO EXAMINER |
| Nov. 17, 2011 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Nov. 16, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 14, 2011 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Jan. 16, 2025 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 2 | **Registrant:** World Wrestling Entertainment, Inc. |
| **Assignment 1 of 2** | |
| **Conveyance:** CERTIFICATE OF CONVERSION AND NAME CHANGE | |
| **Reel/Frame:** 8250/0637 | **Pages:** 58 |
| **Date Recorded:** Nov. 06, 2023 | |
| **Supporting Documents:** assignment-tm-8250-0637.pdf | |
| **Assignor** | |
| **Name:** WORLD WRESTLING ENTERTAINMENT, INC. | **Execution Date:** Sep. 12, 2023 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Assignee** | |
| **Name:** WORLD WRESTLING ENTERTAINMENT, LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |
| **Address:** 707 WASHINGTON BLVD. | |

STAMFORD, CONNECTICUT 06902

| Correspondent |
|---|
| **Correspondent Name:** COURTNEY WELSHIMER, ESQ. |
| **Correspondent Address:** SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |

| Domestic Representative - Not Found |
|---|

| Assignment 2 of 2 |
|---|

| | |
|---|---|
| **Conveyance:** FIRST LIEN TRADEMARK SECURITY AGREEMENT | |
| **Reel/Frame:** 8349/0921 | **Pages:** 77 |
| **Date Recorded:** Feb. 21, 2024 | |
| **Supporting Documents:** assignment-tm-8349-0921.pdf | |

| Assignor |
|---|

| | |
|---|---|
| **Name:** WORLD WRESTLING ENTERTAINMENT, LLC | **Execution Date:** Feb. 09, 2024 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| Assignee |
|---|

| | |
|---|---|
| **Name:** GOLDMAN SACHS BANK USA | |
| **Legal Entity Type:** NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** UNITED STATES |
| **Address:** 30 HUDSON STREET<br>4TH FLOOR<br>JERSEY CITY, NEW JERSEY 07302 | |

| Correspondent |
|---|
| **Correspondent Name:** COURTNEY WELSHIMER ESQ. |
| **Correspondent Address:** SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |

| Domestic Representative - Not Found |
|---|

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, January 16, 2025 18:18:41 EST |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notification: U.S. Trademark Registration No. 4538210 -- Docket/Reference No. |

**U.S. Serial Number:** 85469262
**U.S. Registration Number:** 4538210
**U.S. Registration Date:** May 27, 2014
**Mark:** WW
**Owner:** World Wrestling Entertainment, LLC

January 16, 2025

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
041

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=85469262&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=85469262&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

   \*    **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4538210 |
| **REGISTRATION DATE** | 05/27/2014 |
| **SERIAL NUMBER** | 85469262 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, LLC |
| **STREET** | 707 WASHINGTON BLVD. |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |

| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
|---|---|
| EMAIL | lauren.middlen@wwecorp.com |

## CORRESPONDENCE INFORMATION

| NAME | LAUREN A. DIENES-MIDDLEN |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 041 |
|---|---|
| GOODS OR SERVICES | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\854\692\85469262\xml4 \ S890002.jpg |
| SPECIMEN DESCRIPTION | Advertisement |
| WEBPAGE URL | https://www.wwe.com/shows |
| WEBPAGE DATE OF ACCESS | 09/26/2024 |

## OWNER SECTION (current)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

## OWNER SECTION (proposed)

| NAME | World Wrestling Entertainment, LLC |
|---|---|
| MAILING ADDRESS | 707 Washington Blvd. |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06901 |

| | |
|---|---|
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | |
| **FAX** | |
| **EMAIL** | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| **TYPE** | corporation |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION** | Delaware |
| **LEGAL ENTITY SECTION (proposed)** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Delaware |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE** | 525 |
| **GRACE PERIOD FEE FOR §8 AND §9** | 200 |
| **TOTAL FEE PAID** | 725 |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 09/26/2024 |
| **SIGNATURE METHOD** | Signed directly within the form |
| **PAYMENT METHOD** | DA |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Thu Sep 26 22:21:30 ET 2024 |
| **TEAS STAMP** | USPTO/S08N09-XXX.XXX.XX.X -20240926222130963983-453 8210-8503f64a0836e9678dea 7301ad3d1552952988067f099 6475e284b5bc23918af19-DA- 21305422-2024092622192861 6806 |

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 4538210
**REGISTRATION DATE:** 05/27/2014

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    XXXX
    203-353-2827
    203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    707 Washington Blvd.
    Stamford, Connecticut 06901
    United States
    XXXX
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 041, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

Webpage URL: https://www.wwe.com/shows
Webpage Date of Access: 09/26/2024
The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

    1241 E MAIN ST
    STAMFORD, Connecticut 06902-3520
    United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, LLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

> 707 WASHINGTON BLVD.
> STAMFORD, Connecticut 06901
> United States

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information**
> LAUREN A. DIENES-MIDDLEN
> PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
> SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $725 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/   Date: 09/26/2024
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signature method: Signed directly within the form

Mailing Address **(current):**
> WORLD WRESTLING ENTERTAINMENT, INC.
> 1241 E MAIN ST
> STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed):**
> WORLD WRESTLING ENTERTAINMENT, LLC
> 707 WASHINGTON BLVD.
> STAMFORD, Connecticut 06901

Serial Number: 85469262
Internet Transmission Date: Thu Sep 26 22:21:30 ET 2024
TEAS Stamp: USPTO/S08N09-XXX.XXX.XX.X-20240926222130

963983-4538210-8503f64a0836e9678dea7301a
d3d1552952988067f0996475e284b5bc23918af1
9-DA-21305422-20240926221928616806





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, May 27, 2023 01:36 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder: Trademark Registration Maintenance Documents Must Be Filed Before Deadline for U.S. Trademark Registration No. 4538210 WW (Stylized/Design) |

## USPTO COURTESY REMINDER

## TRADEMARK REGISTRATION MAINTENANCE DOCUMENT(S) UNDER SECTIONS 8 AND 9 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED/EXPIRED

**U.S. Application Serial No.** 85469262
**U.S. Registration No.** 4538210
**U.S. Registration Date:** May 27, 2014
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference No.**

**Issue Date:** May 27, 2023

**Required submission.** The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse and an Application for Renewal under Sections 8 and 9 of the Trademark Act** (Sections 8 and 9 Declaration) between now and May 28, 2024. For an additional fee, the owner can file within the 6-month grace period that ends on November 27, 2024.

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change. More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.** The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register. If a registration is selected for audit, the owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration. Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.** Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Sections 8 and 9 Declaration the registration will be CANCELLED/EXPIRED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO. Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.** Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees. All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov."**

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov.**

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, September 8, 2020 11:02 PM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark RN 4538210: WW (Stylized/Design) |

**U.S. Serial Number:** 85469262
**U.S. Registration Number:** 4538210
**U.S. Registration Date:** May 27, 2014
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.

Sep 8, 2020

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

### NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065.  **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
041

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

---

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date.  See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=85469262&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=85469262&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4538210 |
| **REGISTRATION DATE** | 05/27/2014 |
| **SERIAL NUMBER** | 85469262 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

| PHONE | 203-353-2827 |
|---|---|
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |

## CORRESPONDENCE INFORMATION (current)

| NAME | LAUREN A. DIENES-MIDDLEN |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 041 |
|---|---|
| GOODS OR SERVICES | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |
| SPECIMEN FILE NAME(S) | [\\TICRS\EXPORT18\IMAGEOUT 18\854\692\85469262\xml1\8150002.JPG](#) |
| SPECIMEN DESCRIPTION | Advertisement |

## OWNER SECTION (current)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

## OWNER SECTION (proposed)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |

| PHONE | 203-353-2827 |
|---|---|
| FAX | 203-353-0236 |
| EMAIL | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Delaware |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 15 FILING FEE PER CLASS | 325 |
| TOTAL FEE PAID | 325 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 05/26/2020 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Tue May 26 23:19:01 ET 2020 |
| TEAS STAMP | USPTO/S08N15-XX.XXX.XXX.X XX-20200526231901094909-4 538210-7107de6cc1801ab785 3584a39c89a0fba909e96971c e71278838cc5594c3622e9-DA -19002765-202005262317205 17074 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

## Combined Declaration of Use and Incontestability under Sections 8 & 15

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 4538210
**REGISTRATION DATE:** 05/27/2014

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
  1241 East Main Street
  Stamford, Connecticut 06902
  United States
  XXXX
  203-353-2827
  203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
  1241 East Main Street
  Stamford, Connecticut 06902
  United States
  203-353-2827
  203-353-0236
  XXXX
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 041, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is located at

  1241 E MAIN ST
  STAMFORD, Connecticut 06902-3520
  United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

> 1241 E MAIN ST
> STAMFORD, Connecticut 06902-3520
> United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
> LAUREN A. DIENES-MIDDLEN
> PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
> SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

A fee payment in the amount of $325 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

## Declaration

- ☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

- ☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

- ☑ The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.

- ☑ There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.

- ☑ There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.

- ☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

- ☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/   Date: 05/26/2020
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

Mailing Address **(current):**
> WORLD WRESTLING ENTERTAINMENT, INC.
> 1241 E MAIN ST
> STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed):**
> WORLD WRESTLING ENTERTAINMENT, INC.
> 1241 E MAIN ST
> STAMFORD, Connecticut 06902-3520

Serial Number: 85469262
Internet Transmission Date: Tue May 26 23:19:01 ET 2020
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-202005262319
01094909-4538210-7107de6cc1801ab7853584a
39c89a0fba909e96971ce71278838cc5594c3622
e9-DA-19002765-20200526231720517074



## ROUTING SHEET TO POST REGISTRATION (PRU)

**Registration Number:** 4538210



**Serial Number:** 85469262

**RAM Sale Number: 4538210**

**RAM Accounting Date: 20200526**

**Total Fees:** $325

Note: Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20200526 | $125 | 1 | 1 | $125 |
| §15 affidavit | 7208 | 20200526 | $200 | 1 | 1 | $200 |

Physical Location: MADCD- NO PHYSICAL FILE

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:** 20200526





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Monday, May 27, 2019 01:07 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder of Required Trademark Registration Maintenance Filing Under Section 8: U.S. Trademark RN 4538210: WW (Stylized/Design) |

**U.S. Serial Number:** 85469262
**U.S. Registration Number:** 4538210
**U.S. Registration Date:** May 27, 2014
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.

May 27, 2019

**U.S. PATENT AND TRADEMARK OFFICE ("USPTO") COURTESY REMINDER
OF REQUIRED TRADEMARK REGISTRATION MAINTENANCE FILING UNDER SECTION 8**

**WARNING: Your trademark registration will be CANCELLED if you do not file the required document below during the specified statutory time period.**

The above-identified registration registered on May 27, 2014. Therefore, the owner of the registration must file a Declaration of Use and/or Excusable Nonuse under §8 of the Trademark Act anytime between now and May 27, 2020. For an additional fee, the owner may file the declaration within the six-month grace period that ends on Nov 27, 2020. *See* 15 U.S.C. §1058. The current fee for filing a declaration under §8 is $125 per class if the filing is made via the Trademark Electronic Application System ("TEAS") and $225 if the filing is made on paper, and the additional fee for filing during the six-month grace period is $100 per class if the filing is made via TEAS and $200 if the filing is made on paper. 37 C.F.R. §2.6.

If the registration meets the requirements of §15 of the Trademark Act, the owner may additionally file an optional Declaration of Incontestability under §15. *See* 15 U.S.C. §1065. The current fee for filing a declaration under §15 is $200 per class if the filing is made via TEAS and $300 per class if the filing is made on paper. 37 C.F.R. §2.6.

To expedite processing, the owner is encouraged to file through the USPTO's official website using TEAS. Official forms for filing Declarations of Use and/or Excusable Nonuse under §8 and Combined Declarations of Use and Incontestability under §§8 and 15 are available through TEAS at https://www.uspto.gov/trademarks-application-process/filing-online/registration-maintenancerenewalcorrection-forms.

For information regarding how to record ownership documents such as assignments, name changes and mergers, please see TMEP §503. To expedite recordation, the owner is encouraged to file requests for recordation through the Electronic Trademark Assignment System ("ETAS") at https://etas.uspto.gov.

For further information regarding the maintenance of a trademark registration, including future maintenance filings, please consult the USPTO website at https://www.uspto.gov/learning-and-resources/trademark-faqs.

This reminder notice is being sent only as a courtesy to those trademark owners who have authorized e-mail communication and maintain a current e-mail address with the USPTO. Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a trademark registration. If a registration is cancelled and/or expired due to the failure to timely file required maintenance documents, it cannot be reinstated or revived.

Correspondence transmitted through TEAS is considered to have been filed on the date the USPTO receives the transmission, in Eastern Time, regardless of whether that date is a Saturday, Sunday, or Federal holiday within the District of Columbia. 37 C.F.R. §2.195(a)(2).

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=85469262&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

In order to be eligible for future e-mail reminders of maintenance filings, please remember to authorize e-mail communication when filing your maintenance documents through TEAS.

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,538,210**

**Registered May 27, 2014**

**Int. Cl.: 41**

**SERVICE MARK**

**PRINCIPAL REGISTER**

WORLD WRESTLING ENTERTAINMENT, INC. (DELAWARE CORPORATION)
1241 EAST MAIN STREET
STAMFORD, CT 06902

FOR: ENTERTAINMENT SERVICES, NAMELY, A TELEVISION SHOW ABOUT SPORTS ENTERTAINMENT; ENTERTAINMENT SERVICES, NAMELY, THE PRODUCTION AND EXHIBITION OF PROFESSIONAL WRESTLING EVENTS RENDERED LIVE AND THROUGH THE MEDIA OF TELEVISION; ENTERTAINMENT SERVICES, NAMELY, A TELEVISION SHOW ABOUT PROFESSIONAL WRESTLING; ENTERTAINMENT SERVICES, NAMELY, WRESTLING-RELATED ON-GOING REALITY BASED TELEVISION PROGRAM; ENTERTAINMENT SERVICES, NAMELY, A TELEVISION SHOW ABOUT ENTERTAINMENT; ENTERTAINMENT SERVICES, NAMELY, AN ON-GOING REALITY TELEVISION SHOW; PROVIDING WRESTLING NEWS AND INFORMATION VIA A GLOBAL COMPUTER NETWORK; ENTERTAINMENT SERVICES, NAMELY, PROVISION OF ENTERTAINMENT INFORMATION AND NEWS; ENTERTAINMENT SERVICES, NAMELY, PROVISION OF ENTERTAINMENT INFORMATION AND NEWS VIA A GLOBAL COMPUTER NETWORK, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 2-24-2014; IN COMMERCE 2-24-2014.

THE MARK CONSISTS OF TWO STACKED W'S HAVING A SCAR UNDERNEATH.

SN 85-469,262, FILED 11-10-2011.

JOHN DALIER, EXAMINING ATTORNEY



**Deputy Director of the United States
Patent and Trademark Office**

REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION

WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the
> 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is
> accepted, the registration will continue in force for the remainder of the ten-year period, calculated
> from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
> federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an
> Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between
> every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are
based on the U.S. registration date (not the international registration date). The deadlines and grace periods
for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.
*See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications
at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the
International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol,
before the expiration of each ten-year term of protection, calculated from the date of the international
registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration,
see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the
USPTO website for further information. With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Friday, April 25, 2014 00:13 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 85469262: WW (Stylized/Design) |

NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**U.S. Serial Number:**  85469262
**Mark:**  WW (Stylized/Design)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

To check the status of the application, go to http://tsdr.uspto.gov/#caseNumber=85469262&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to
http://tsdr.uspto.gov/#caseNumber=85469262&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/trademarks/ or contact the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 04/25/2014 |
| PUB DATE | 01/10/2012 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 04/24/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 02/24/2014 | FIRST USE IN COMMERCE DATE | 02/24/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 04/25/2014 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 035 |
| 04/24/2014 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 034 |
| 04/22/2014 | ALIE | A | ASSIGNED TO LIE | 033 |
| 04/08/2014 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 032 |
| 04/01/2014 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 031 |
| 03/21/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 030 |
| 03/05/2014 | IUAF | S | USE AMENDMENT FILED | 029 |
| 03/05/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 028 |
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |

| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
|---|---|---|---|---|
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, April 8, 2014 00:12 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 85469262: WW (Stylized/Design) |

NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**U.S. Serial Number:**  85469262
**Mark:**  WW (Stylized/Design)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

To check the status of the application, go to http://tsdr.uspto.gov/#caseNumber=85469262&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to http://tsdr.uspto.gov/#caseNumber=85469262&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/trademarks/ or contact the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 04/02/2014 |
| PUB DATE | 01/10/2012 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 04/01/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 02/24/2014 | FIRST USE IN COMMERCE DATE | 02/24/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 04/01/2014 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 031 |
| 03/21/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 030 |
| 03/05/2014 | IUAF | S | USE AMENDMENT FILED | 029 |
| 03/05/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 028 |
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |

| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
|---|---|---|---|---|
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Midden |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/22/2014 |
| PUB DATE | 01/10/2012 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 03/21/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely, wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 02/24/2014 | FIRST USE IN COMMERCE DATE | 02/24/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" having a scar underneath.ï |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/21/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 030 |
| 03/05/2014 | IUAF | S | USE AMENDMENT FILED | 029 |
| 03/05/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 028 |
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |

| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |





PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469262 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85469262 |
| **LITERAL ELEMENT** | WW |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 041 |
| **CURRENT IDENTIFICATION** | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 02/24/2014 |
| **FIRST USE IN COMMERCE DATE** | 02/24/2014 |

| | |
|---|---|
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\854\692\85469262\xml13\SOU0002.JPG |
| **SPECIMEN DESCRIPTION** | Advertisment |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **TOTAL AMOUNT** | 100 |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 03/05/2014 |
| **SIGNATORY'S PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Wed Mar 05 15:48:09 EST 2014 |
| **TEAS STAMP** | USPTO/SOU-XX.XXX.XXX.XXX-20140305154809530594-8546 9262-5006264c229ca282824e dcd98df58f9d7fa34c154bad1 fa29fb7f715eb899f374-DA-2 430-20140305154448287603 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

**Trademark/Service Mark Statement of Use**
**(15 U.S.C. Section 1051(d))**

To the Commissioner for Trademarks:
**MARK:** WW (Stylized and/or with Design, see http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85469262)
**SERIAL NUMBER:** 85469262

The applicant, World Wrestling Entertainment, Inc., having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
is submitting the following allegation of use information:

For International Class 041:
Current identification: Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 02/24/2014, and first used in commerce at least as early as 02/24/2014, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Advertisement.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

**Declaration**

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/    Date Signed: 03/05/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

RAM Sale Number: 85469262

RAM Accounting Date: 03/06/2014

Serial Number: 85469262
Internet Transmission Date: Wed Mar 05 15:48:09 EST 2014
TEAS Stamp: USPTO/SOU-XX.XXX.XXX.XXX-201403051548095
30594-85469262-5006264c229ca282824edcd98
df58f9d7fa34c154bad1fa29fb7f715eb899f374
-DA-2430-20140305154448287603



**FEE RECORD SHEET**

**Serial Number:**    85469262

**RAM Sale Number:  85469262**

**Total Fees:**    $100

**RAM Accounting Date:  20140306**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20140305 | $100 | 1 | $100 |

**Transaction Date:**    20140305



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, September 19, 2013 00:11 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469262 : Official USPTO Notice of Approval of Extension Request |

NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85469262
**Mark:** WW(STYLIZED/DESIGN)
**Owner:** World Wrestling Entertainment, Inc.
**Extension Request Number:** 3
**Docket/Reference Number:**
**Notice of Allowance Date:** Mar 6, 2012

The USPTO issued a Notice of Allowance on **Mar 6, 2012** for the trademark application identified above. Applicant's **THIRD** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469262. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/19/2013 |
| PUB DATE | 01/10/2012 |
| STATUS | 732-THIRD EXTENSION - GRANTED |
| STATUS DATE | 09/18/2013 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" having a scar underneath.ï |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |

| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469262 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 041 |
| **CURRENT IDENTIFICATION** | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 3 |
| **ONGOING EFFORT** | product or service research or development |
| **ALLOWANCE MAIL DATE** | 03/06/2012 |

| STATEMENT OF USE | NO |
|---|---|
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 09/04/2013 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Sep 04 10:46:38 EDT 2013 |
| TEAS STAMP | USPTO/ESU-XX.XXX.XXX.XXX-20130904104638725316-8546 9262-500363dad887fe1d7eb8 ce8bb37b5e885fcd63453e5d3 d162964e95b922205691fd-DA -9625-2013090410452433444 1 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design)
**SERIAL NUMBER:** 85469262

The applicant, World Wrestling Entertainment, Inc., having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 03/06/2012.

For International Class 041:
Current identification: Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network

For a trademark/service mark: The applicant has a continued bona fide intention, and is entitled, to use the mark in commerce on or in connection with all of the goods/services listed in the Notice of Allowance or as subsequently modified for this specific class; for a collective/certification mark: the applicant has a continued bona fide intention, and is entitled, to exercise legitimate control over the use of the mark in commerce on or in connection with the goods/services/collective membership organization listed in the Notice of Allowance, or as subsequently modified for this specific class.

This is the third extension request. The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods/services covered by the extension request: product or service research or development

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/     Date Signed: 09/04/2013
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

RAM Sale Number: 85469262
RAM Accounting Date: 09/04/2013

Serial Number: 85469262
Internet Transmission Date: Wed Sep 04 10:46:38 EDT 2013

TEAS Stamp: USPTO/ESU-XX.XXX.XXX.XXX-201309041046387
25316-85469262-500363dad887fe1d7eb8ce8bb
37b5e885fcd63453e5d3d162964e95b922205691
fd-DA-9625-20130904104524334441

# TEAS ROUTING SHEET

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85469262**



**Mark: WW**

**Mail Date: 2013/09/04**



**Examiner Number:  72503**



**Examiner Name:**
**DALIER, JOHN DAVID**

**L.O. Assigned:  LAW OFFICE 106**

**Special Instruction(s):**

| **Transaction** | **Fee Code** | **Transaction Date** | **Fee per Class** | **Number of Classes** | **Total Fee** |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20130904 | $150 | 1 | $150 |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, March 12, 2013 00:13 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469262 : Official USPTO Notice of Approval of Extension Request |

NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85469262
**Mark:** WW(STYLIZED/DESIGN)
**Owner:** World Wrestling Entertainment, Inc.
**Extension Request Number:** 2
**Docket/Reference Number:**
**Notice of Allowance Date:** Mar 6, 2012

The USPTO issued a Notice of Allowance on **Mar 6, 2012** for the trademark application identified above.  Applicant's **SECOND** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1.  Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2.  Applicant may only request a total of five (5) extensions of time.
3.  Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469262.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/12/2013 |
| PUB DATE | 01/10/2012 |
| STATUS | 731-SECOND EXTENSION - GRANTED |
| STATUS DATE | 03/11/2013 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" having a scar underneath.ï |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |

| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469262 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 041 |
| **CURRENT IDENTIFICATION** | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 2 |
| **ONGOING EFFORT** | product or service research or development |
| **ALLOWANCE MAIL DATE** | 03/06/2012 |

| STATEMENT OF USE | NO |
|---|---|
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 03/06/2013 |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Mar 06 10:35:13 EST 2013 |
| TEAS STAMP | USPTO/ESU-XX.XXX.XXX.XXX-20130306103513504818-8546 9262-500e34c42f9e38a6419b 611131dcab6222b6e2c1944c1 0977d2f97abecd5678c14-DA-803-20130306103354935347 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design)
**SERIAL NUMBER:** 85469262

The applicant, World Wrestling Entertainment, Inc., having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 03/06/2012.

For International Class 041:
Current identification: Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network

For a trademark/service mark: The applicant has a continued bona fide intention, and is entitled, to use the mark in commerce on or in connection with all of the goods/services listed in the Notice of Allowance or as subsequently modified for this specific class; for a collective/certification mark: the applicant has a continued bona fide intention, and is entitled, to exercise legitimate control over the use of the mark in commerce on or in connection with the goods/services/collective membership organization listed in the Notice of Allowance, or as subsequently modified for this specific class.

This is the second extension request. The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods/services covered by the extension request: product or service research or development

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/     Date Signed: 03/06/2013
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

RAM Sale Number: 85469262
RAM Accounting Date: 03/07/2013

Serial Number: 85469262
Internet Transmission Date: Wed Mar 06 10:35:13 EST 2013
TEAS Stamp: USPTO/ESU-XX.XXX.XXX.XXX-201303061035135

04818-85469262-500e34c42f9e38a6419b61113
1dcab6222b6e2c1944c10977d2f97abecd5678c1
4-DA-803-20130306103354935347

**TEAS ROUTING SHEET**

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85469262**



**Mark: WW**

**Mail Date: 2013/03/06**



**Examiner Number:  72503**



**Examiner Name:**
**DALIER, JOHN DAVID**

**L.O. Assigned:  LAW OFFICE 106**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20130306 | $150 | 1 | $150 |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, October 18, 2012 00:13 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469262 : Official USPTO Notice of Approval of Extension Request |

NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85469262
**Mark:** WW(STYLIZED/DESIGN)
**Owner:** World Wrestling Entertainment, Inc.
**Extension Request Number:** 1
**Docket/Reference Number:**
**Notice of Allowance Date:** Mar 6, 2012

The USPTO issued a Notice of Allowance on **Mar 6, 2012** for the trademark application identified above. Applicant's **FIRST** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469262.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/18/2012 |
| PUB DATE | 01/10/2012 |
| STATUS | 730-FIRST EXTENSION - GRANTED |
| STATUS DATE | 10/17/2012 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" having a scar underneath.ï |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |

| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, October 16, 2012 11:01 PM |
| **To:** | XXXX |
| **Subject:** | Trademark SN 85469262: Official Notice of Revival |

Oct 16, 2012

## NOTICE OF REVIVAL

**Serial Number:** 85469262
**Mark:** WW(STYLIZED/DESIGN)
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

**Revival Date:** Oct 16, 2012

The above-referenced application has been **REVIVED** and will be forwarded to the appropriate section of the Office for further action.

If the application was abandoned for failure to file a timely response to an Office action, the application will be forwarded to the examining attorney; or

If a notice of appeal was submitted with the petition, the application will be forwarded to the Trademark Trial and Appeal Board to institute the appeal; or

If the application was abandoned for failure to file a timely statement of use or a request for extension of time to file a statement of use, the application will be forwarded to the intent to use unit.

To check the current status of your application, go to Trademark Application and Registration Retrieval (TARR) (http://tarr.uspto.gov/) or contact the Trademark Assistance Center at 1-800-786-9199 or TrademarkAssistanceCenter@uspto.gov.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469262. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

PTO Form 2195 (Rev 5/2006)
OMB No. 0651-0054 (Exp 10/31/2017)

# Petition to Revive Abandoned Application - Failure to File Timely Statement of Use or Extension Request

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469262 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **DATE OF NOTICE OF ABANDONMENT** | 10/09/2012 |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85469262 |
| **LITERAL ELEMENT** | WW |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **PETITION** | |
| **PETITION STATEMENT** | Applicant has firsthand knowledge that the failure to file an SOU or Extension Request by the specific deadline was unintentional, and requests the USPTO to revive the abandoned application. |
| **NOTICE OF ALLOWANCE** | Notice of Allowance was received by applicant. |
| **EXTENSION OF TIME TO FILE STATEMENT OF USE** | |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 041 |
| **CURRENT IDENTIFICATION** | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via |

| | a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |
|---|---|
| **GOODS OR SERVICES** | KEEP ALL LISTED |

## EXTENSION SECTION

| **EXTENSION PERIOD(S)** | 1 |
|---|---|
| **ALLOWANCE MAIL DATE** | 03/06/2012 |

## PAYMENT SECTION

| **PETITION FEE** | 100 |
|---|---|
| **NUMBER OF CLASSES IN USE** | 1 |
| **EXTENSION FEE** | 150 |
| **TOTAL AMOUNT** | 250 |

## SIGNATURE SECTION

| **PETITION SIGNATURE** | /LADM/ |
|---|---|
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 10/16/2012 |
| **SIGNATORY'S PHONE NUMBER** | 203.353.2827 |
| **DECLARATION SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 10/16/2012 |
| **SIGNATORY'S PHONE NUMBER** | 203.353.2827 |

## FILING INFORMATION

| **SUBMIT DATE** | Tue Oct 16 10:40:12 EDT 2012 |
|---|---|
| **TEAS STAMP** | USPTO/PSE-XX.XXX.XXX.XXX-20121016104012793745-8546 9262-490fbec5d49447d2c281 9fcf5546d4edbce-DA-9349-2 0121016103447221105 |

PTO Form 2195 (Rev 5/2006)
OMB No. 0651-0054 (Exp 10/31/2017)

### Petition to Revive Abandoned Application - Failure to File Timely Statement of Use or Extension Request

To the Commissioner for Trademarks:

**MARK:** WW (Stylized and/or with Design, see http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85469262)
**SERIAL NUMBER:** 85469262

**PETITION**

Signatory has firsthand knowledge that the failure to file an SOU or Extension Request by the specific deadline was unintentional, and requests the USPTO to revive the abandoned application.
Notice of Allowance was received by applicant.

**EXTENSION OF TIME TO FILE STATEMENT OF USE**

The applicant, World Wrestling Entertainment, Inc., having an address of
  1241 East Main Street
  Stamford, Connecticut 06902
  United States
requests revival of the application identified above, and submits extension(s) of time to file the Statement of Use under 37 C.F.R. Section 2.89. The Notice of Allowance mailing date was 03/06/2012.

The applicant is filing extension number(s): 1

For International Class 041:
Current identification: Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network

The applicant has a continued bona fide intention, and is entitled, to use the mark in commerce on or in connection with all of the goods/services listed in the Notice of Allowance or as subsequently modified for this specific class.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the petition fee.

A fee payment in the amount of $150 will be submitted with the form, representing payment for the extension fee.

A fee payment in the total amount of $250 will be submitted.

**Petition**

Signature: /LADM/ Date Signed: 10/16/2012
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203.353.2827

**Declaration**

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /LADM/ Date Signed: 10/16/2012
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203.353.2827

Serial Number: 85469262
Internet Transmission Date: Tue Oct 16 10:40:12 EDT 2012
TEAS Stamp: USPTO/PSE-XX.XXX.XXX.XXX-201210161040127
93745-85469262-490fbec5d49447d2c2819fcf5
546d4edbce-DA-9349-20121016103447221105

RAM SALE NUMBER:  9349
RAM ACCOUNTING DATE:  20121016

INTERNET TRANSMISSION DATE:                SERIAL NUMBER:

2012/10/16                                 85/469262

| Description | Fee Code | Transaction | Total Fees Paid |
| --- | --- | --- | --- |
| POA | 7005 | 2012/10/16 | 100 |
| ESU | 7004 | 2012/10/16 | 150 |

Side - 1



**NOTICE OF ABANDONMENT**
**MAILING DATE: Oct 9, 2012**

The trademark application identified below was abandoned because the applicant failed to file for a statement of use or an extension of time.

If the delay in filing a response was unintentional, you may file a petition to revive the application with a fee. If the abandonment of this application was due to USPTO error, you may file a request for reinstatement. Please note that a petition to revive or request for reinstatement **must be received within two months from the mailing date of this notice.**

For additional information, go to http://www.uspto.gov/teas/petinfo.htm. If you are unable to get the information you need from the website, call the Trademark Assistance Center at 1-800-786-9199.

| | |
|---|---|
| **SERIAL NUMBER:** | 85469262 |
| **MARK:** | WW |
| **OWNER:** | World Wrestling Entertainment, Inc. |

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

LAUREN A. DIENES-MIDDLEN
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD , CT  06902-3520

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/09/2012 |
| PUB DATE | 01/10/2012 |
| STATUS | 606-ABANDONED - NO STATEMENT OF USE FILED |
| STATUS DATE | 10/08/2012 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | 10/08/2012 | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" having a scar underneath.ï |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|

| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
|---|---|
| DOMESTIC REPRESENTATIVE | NONE |

### PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, March 6, 2012 00:18 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469262: Official USPTO Notice of Allowance |

## NOTICE OF ALLOWANCE (NOA)

## ISSUE DATE: Mar 6, 2012

**Serial Number:**  85-469,262
**Mark:**  WW(STYLIZED/DESIGN)
**Attorney Reference Number:**

No opposition was filed for this published application.  **The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request).  WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue.  Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**
- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally);  **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce.  If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed.  The applicant may file a total of five (5) extension requests.  **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued.  The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS).  Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed.  Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information.  If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD <u>WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION</u>.**

## REVIEW APPLICATION INFORMATION FOR ACCURACY

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit.  Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html.  Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 85-469,262 |
| **Mark:** | WW(STYLIZED/DESIGN) |
| **Attorney Reference Number:** | |
| **Owner:** | World Wrestling Entertainment, Inc.<br>1241 East Main Street<br>Stamford , CONNECTICUT   06902 |
| **Correspondence Address:** | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |

**This application has the following bases, but not necessarily for all listed goods/services:**

| Section 1(a): NO | Section 1(b): YES | Section 44(e): NO |
|---|---|---|

## GOODS/SERVICES BY INTERNATIONAL CLASS

041 -   Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

---

**Fraudulent statements may result in registration being cancelled:** Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application at least every three (3) months after the application filing date.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, January 10, 2012 00:49 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notification: OG Publication Confirmation for Serial Number 85469262 |

*OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**Serial Number:** 85-469,262
**Mark:** WW(STYLIZED/DESIGN)
**International Class(es):** 041
**Applicant:** World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The mark identified above has been published in the *Trademark Official Gazette* (OG) on Jan 10, 2012. Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board. If no party files an opposition or extension request within thirty (30) days after the publication date, then within twelve (12) weeks of the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the OG for accuracy (see steps, *below*). If any information is incorrect, the applicant should immediately email the requested correction to **TMPostPubQuery@uspto.gov**. For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**1.** Click on the following link or paste the URL into an internet browser: http://www.uspto.gov/web/trademarks/tmog/20120110_OG.pdf#page=1
**2.** Wait for the total OG to download completely (as indicated on bottom of OG page).
**3.** At the top/side of the displayed page, click wherever the "binoculars" icon appears.
**4.** Enter in the "search" box the name of the applicant (for individual: last name, first name) or the serial number in this exact format (with hyphen and comma): 85-469,262, e.g.
**5.** View the retrieved result(s). If multiple results appear in the "results" box, click directly on each "search term" shown in the box to access all separate appearances in the OG.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469262. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.



UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

Dec 21, 2011

## NOTICE OF PUBLICATION

1.  Serial No.:
    85-469,262

2.  Mark:
    WW
    (STYLIZED/DESIGN)

3.  International Class(es):
    41

4.  Publication Date:
    Jan 10, 2012

5.  Applicant:
    World Wrestling Entertainment, Inc.

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the *Official Gazette* on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the *Official Gazette* containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

**Email Address(es):**

lauren.middlen@wwecorp.com

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, December 21, 2011 03:45 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notification: Issuance of Notice of Publication for Serial Number 85469262 |

<u>NOTIFICATION OF "NOTICE OF PUBLICATION"</u>

Your trademark application (Serial No. 85469262) is scheduled to publish in the *Official Gazette* on Jan 10, 2012.  To preview the Notice of Publication, go to <u>http://tdr.uspto.gov/search.action?sn=85469262</u>.  If you have difficulty accessing the Notice of Publication, contact <u>TDR@uspto.gov</u>.

**PLEASE NOTE:**
1.  The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2.  You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Do NOT hit "Reply" to this e-mail notification.  If you have any questions about the content of the Notice of Publication, contact <u>TMPostPubQuery@uspto.gov</u>.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469262 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/06/2011 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 12/05/2011 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



\*\*\* User:jdalier \*\*\*

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 464 | N/A | 0 | 0 | P/0:01 | "ww"[bi,ti] |
| 02 | 404 | N/A | 0 | 0 | P/0:02 | "w w"[bi,ti] |
| 03 | 838 | N/A | 0 | 0 | P/0:01 | 1 or 2 |
| 04 | 277 | 0 | 277 | 267 | P/0:02 | 3 and live[ld] |

Session started 12/5/2011 3:11:44 PM

Session finished 12/5/2011 3:20:34 PM

Total search duration 0 minutes 6 seconds

Session duration 8 minutes 50 seconds

Defaut NEAR limit=1ADJ limit=1


Sent to TICRS as Serial Number: 85469262

| From: | TMDesignCodeComments |
|---|---|
| Sent: | Thursday, November 17, 2011 00:15 AM |
| To: | XXXX |
| Subject: | Notice of Design Search Code and Pseudo Mark for Serial Number: 85469262 |

**ATTORNEY REFERENCE NUMBER:**

The USPTO may assign design search codes and/or pseudo marks, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks. They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks. For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application. Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

A PSEUDO MARK may be assigned to marks that include words, numbers, compound words, symbols, or acronyms that can have alternative spellings or meanings. For example, if the mark comprises the words 'YOU ARE' surrounded by a design of a box, the pseudo mark field in the USPTO database would display the mark as 'YOU ARE SQUARE'. A mark filed as 'URGR8' would receive a pseudo mark of 'YOU ARE GREAT'.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) or pseudo mark assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV. You **must** reference your application serial number within your request. The USPTO will review the proposal and update the record, if appropriate. For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail. Check TESS in approximately two weeks to see if the requested changes have been entered. Requests deemed unnecessary or inappropriate will not be entered.

**Design search codes and pseudo marks assigned to the referenced serial number are listed below.**
**DESIGN SEARCH CODES:**

26.17.09 - Bands, curved
26.17.09 - Bars, curved
26.17.09 - Curved line(s), band(s) or bar(s)
26.17.09 - Lines, curved


**PSEUDO MARK:**

WORLD WRESTLING ENTERTAINMENT INCORPORATION

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85469262**
**Filing Date: 11/10/2011**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469262 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT11\IMAGEOUT 11\854\692\85469262\xml1\ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | WW |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of two stacked W's having a scar underneath. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 393 x 393 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | World Wrestling Entertainment, Inc. |
| *STREET | 1241 East Main Street |
| *CITY | Stamford |
| *STATE (Required for U.S. applicants) | Connecticut |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 06902 |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 041 |
| | Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live |

| | |
|---|---|
| *IDENTIFICATION | and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network |
| FILING BASIS | SECTION 1(b) |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Legal Affairs Department |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |

| SIGNATURE INFORMATION | |
| --- | --- |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 11/10/2011 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85469262**
**Filing Date: 11/10/2011**

## To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design, see mark)

The literal element of the mark consists of WW.
The mark consists of two stacked W's having a scar underneath.
The applicant, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 041:  Entertainment services, namely, a television show about sports entertainment; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through the media of television; entertainment services, namely, a television show about professional wrestling; entertainment services, namely wrestling-related on-going reality based television program; entertainment services, namely, a television show about entertainment; entertainment services, namely, an on-going reality television show; providing wrestling news and information via a global computer network; entertainment services, namely, provision of entertainment information and news; entertainment services, namely, provision of entertainment information and news via a global computer network
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
Lauren A. Dienes-Middlen and Legal Affairs Department of World Wrestling Entertainment, Inc.
    1241 East Main Street
    Stamford, Connecticut 06902
    United States

The applicant's current Correspondence Information:
    Lauren A. Dienes-Middlen
    World Wrestling Entertainment, Inc.
    1241 East Main Street
    Stamford, Connecticut 06902
    203-353-2827(phone)
    203-353-0236(fax)
    lauren.middlen@wwecorp.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all

statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /LADM/   Date Signed: 11/10/2011
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney


RAM Sale Number: 10093
RAM Accounting Date: 11/10/2011

Serial Number: 85469262
Internet Transmission Date: Thu Nov 10 12:25:16 EST 2011
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-201111101225161
86961-85469262-480c59c17c93134a3ab7f1f78
48a8556c-DA-10093-20111110122321735733





**Generated on:** This page was generated by TSDR on 2025-07-10 14:24:38 EDT

**Mark:** WW

**US Serial Number:** 85469213

**Application Filing Date:** Nov. 10, 2011

**US Registration Number:** 4625255

**Registration Date:** Oct. 21, 2014

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 05, 2024

**Publication Date:** Jan. 10, 2012 **Notice of Allowance Date:** Mar. 06, 2012

# Mark Information

**Mark Literal Elements:** WW

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of two stacked W's having a scar underneath.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats

**International Class(es):** 025 - Primary Class

**U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**First Use:** Aug. 01, 2014

**Use in Commerce:** Aug. 01, 2014

# Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** Yes

**Filed ITU:** Yes

**Currently ITU:** No

| Filed 44D: | No | | Currently 44D: | No |
| Filed 44E: | No | | Currently 44E: | No |
| Filed 66A: | No | | Currently 66A: | No |
| Filed No Basis: | No | | Currently No Basis: | No |

# Current Owner(s) Information

| Owner Name: | WORLD WRESTLING ENTERTAINMENT, LLC |
| Owner Address: | 707 WASHINGTON BLVD.<br>STAMFORD, CONNECTICUT UNITED STATES 06902 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Lauren A. Dienes-Middlen |
| Attorney Primary Email Address: | lauren.middlen@wwecorp.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, LLC<br>707 Washington Blvd.<br>STAMFORD, CONNECTICUT United States 06901 |
| Correspondent e-mail: | lauren.middlen@wwecorp.com | Correspondent e-mail Authorized: | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 07, 2024 | ON HOLD - ELECTRONIC RECORD REVIEW REQUIRED | |
| Jun. 05, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 05, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 95151 |
| Jun. 05, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 95151 |
| Jun. 05, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 28, 2024 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Feb. 28, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 20, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 15, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 21, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 16, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 16, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 16, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 21, 2021 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 21, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Oct. 21, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 13, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Sep. 12, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 12, 2014 | STATEMENT OF USE PROCESSING COMPLETE | |
| Sep. 08, 2014 | USE AMENDMENT FILED | |
| Sep. 08, 2014 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 21, 2014 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 20, 2014 | SOU EXTENSION 4 GRANTED | |
| Mar. 05, 2014 | SOU EXTENSION 4 FILED | |
| Mar. 05, 2014 | SOU TEAS EXTENSION RECEIVED | |
| Sep. 19, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |

| | |
|---|---|
| Sep. 18, 2013 | SOU EXTENSION 3 GRANTED |
| Sep. 04, 2013 | SOU EXTENSION 3 FILED |
| Sep. 04, 2013 | SOU TEAS EXTENSION RECEIVED |
| Mar. 12, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Mar. 11, 2013 | SOU EXTENSION 2 GRANTED |
| Mar. 06, 2013 | SOU EXTENSION 2 FILED |
| Mar. 06, 2013 | SOU TEAS EXTENSION RECEIVED |
| Oct. 18, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED |
| Oct. 17, 2012 | SOU EXTENSION 1 GRANTED |
| Sep. 06, 2012 | SOU EXTENSION 1 FILED |
| Oct. 17, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Oct. 16, 2012 | NOTICE OF REVIVAL - E-MAILED |
| Oct. 16, 2012 | SOU EXTENSION RECEIVED WITH TEAS PETITION |
| Oct. 16, 2012 | PETITION TO REVIVE-GRANTED |
| Oct. 16, 2012 | TEAS PETITION TO REVIVE RECEIVED |
| Oct. 09, 2012 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED |
| Oct. 08, 2012 | ABANDONMENT - NO USE STATEMENT FILED |
| Mar. 06, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 10, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jan. 10, 2012 | PUBLISHED FOR OPPOSITION |
| Dec. 21, 2011 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Dec. 05, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 05, 2011 | ASSIGNED TO EXAMINER |
| Nov. 17, 2011 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Nov. 16, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 14, 2011 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Jun. 05, 2024 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 2 | **Registrant:** World Wrestling Entertainment, Inc. |

### Assignment 1 of 2

| | | | |
|---|---|---|---|
| Conveyance: | CERTIFICATE OF CONVERSION AND NAME CHANGE | | |
| Reel/Frame: | 8250/0637 | Pages: | 58 |
| Date Recorded: | Nov. 06, 2023 | | |
| Supporting Documents: | assignment-tm-8250-0637.pdf | | |

| | | | |
|---|---|---|---|
| **Assignor** | | | |
| Name: | WORLD WRESTLING ENTERTAINMENT, INC. | Execution Date: | Sep. 12, 2023 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

| | | | |
|---|---|---|---|
| **Assignee** | | | |
| Name: | WORLD WRESTLING ENTERTAINMENT, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 707 WASHINGTON BLVD. STAMFORD, CONNECTICUT 06902 | | |

| | |
|---|---|
| **Correspondent** | |
| Correspondent Name: | COURTNEY WELSHIMER, ESQ. |

**Correspondent Address:** SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY 10017

| Domestic Representative - Not Found |
|:---:|

| Assignment 2 of 2 |
|:---:|

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** | 8349/0921 | **Pages:** | 77 |
| **Date Recorded:** | Feb. 21, 2024 | | |
| **Supporting Documents:** | assignment-tm-8349-0921.pdf | | |

| Assignor |
|:---:|

| | | | |
|---|---|---|---|
| **Name:** | WORLD WRESTLING ENTERTAINMENT, LLC | **Execution Date:** | Feb. 09, 2024 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized** | DELAWARE |

| Assignee |
|:---:|

| | | | |
|---|---|---|---|
| **Name:** | GOLDMAN SACHS BANK USA | | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 30 HUDSON STREET
4TH FLOOR
JERSEY CITY, NEW JERSEY 07302 | | |

| Correspondent |
|:---:|

| | |
|---|---|
| **Correspondent Name:** | COURTNEY WELSHIMER ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVENUE
NEW YORK, NY 10017 |

| Domestic Representative - Not Found |
|:---:|

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, June 05, 2024 19:41:32 EDT |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notification: U.S. Trademark Registration No. 4625255 -- Docket/Reference No. |

**U.S. Serial Number:** 85469213
**U.S. Registration Number:** 4625255
**U.S. Registration Date:** October 21, 2014
**Mark:** WW
**Owner:** WORLD WRESTLING ENTERTAINMENT, LLC

June 05, 2024

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

### NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059.  **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
025

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

***THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=85469213&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=85469213&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

*   **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4625255 |
| **REGISTRATION DATE** | 10/21/2014 |
| **SERIAL NUMBER** | 85469213 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, LLC |
| **STREET** | 707 Washington Blvd. |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |

| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| --- | --- |
| EMAIL | lauren.middlen@wwecorp.com |

## CORRESPONDENCE INFORMATION

| NAME | Lauren A. Dienes-Middlen |
| --- | --- |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 025 |
| --- | --- |
| GOODS OR SERVICES | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\854\692\85469213\xml4 \ S890002.jpg |
| SPECIMEN DESCRIPTION | Shirt |
| WEBPAGE URL | https://www.amazon.com/WWE-Rhodes-Reigns-Supertar-T-Shirt/dp/B0CRWFWV6B/ref=sr_1_5?crid=3RATSHLGAXASK&dib=eyJ2IjoiMSJ9.lcmTt4W-eLODk-0FdiR0XlpgpMQrk5g0PJgefLXMJ8ETFJUb0oi8Qu6rTBZoTABgkEUfeJpSC6tEVh14geDUU65H008xYjR9RYo_drBQfkOijZEbFoFDjyqHMsMmY0rNj4uOa3ADV-rwaVKSVoYVzrdUdcEESHv8fVTkwF7kZNM_4URNag274NRd6Ss5PF6Mhh2g4s9ahDgN5al9zGitBicLRbiwDoARhJOYBb55OOJD-BIn7yiRa35Eloc55_sdIJqM-aCS4BUJMsU-irtPLU44WHraQf3dZwsG1hHiwM4.CaGGSfoEsrfKVeWctnqLhQv0C0q8MMeJ-4BHtCSF8ZY&dib_tag=se&keywords=wwe%2Bshirt&qid=1709132944&sprefix=wwe%2Bshirt%2Caps%2C100&sr=8-5&th=1 |
| WEBPAGE DATE OF ACCESS | 02/28/2024 |

## OWNER SECTION (current)

| NAME | World Wrestling Entertainment, Inc. |
| --- | --- |
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

## OWNER SECTION (proposed)

| NAME | World Wrestling Entertainment, LLC |
| --- | --- |
| MAILING ADDRESS | 707 Washington Blvd. |
| CITY | Stamford |
| STATE | Connecticut |

| | |
|---|---|
| **ZIP/POSTAL CODE** | 06901 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| **TYPE** | corporation |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION** | Delaware |
| **LEGAL ENTITY SECTION (proposed)** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Delaware |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE** | 525 |
| **TOTAL FEE PAID** | 525 |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 02/28/2024 |
| **SIGNATURE METHOD** | Signed directly within the form |
| **PAYMENT METHOD** | DA |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Wed Feb 28 10:16:37 ET 2024 |
| **TEAS STAMP** | USPTO/S08N09-XX.XXX.XXX.X XX-20240228101637595867-4 625255-85067a0735557dd445 1df79b943fa55b9748d7e35bb add306989f575383620152c-D A-16376150-20240228101056 745542 |

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

### Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

### To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 4625255
**REGISTRATION DATE:** 10/21/2014

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    XXXX
    203-353-2827
    203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    707 Washington Blvd.
    Stamford, Connecticut 06901
    United States
    203-353-2827
    203-353-0236
    XXXX
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 025, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Shirt.
Specimen File1

Webpage URL: https://www.amazon.com/WWE-Rhodes-Reigns-Supertar-T-Shirt/dp/B0CRWFWV6B/ref=sr_1_5?crid=3RATSHLGAXASK&dib=eyJ2IjoiMSJ9.lcmTt4W-eLODk-0FdiR0XlpgpMQrk5g0PJgefLXMJ8ETFJUb0oi8Qu6rTBZoTABgkEUfeJpSC6tEVh14geDUU65H008xYjR9RYo_drBQfkOijZEbFoFDjy__rwaVKSVoYVzrdUdcEESHv8fVTkwF7kZNM_4URNag274NRd6Ss5PF6Mhh2g4s9ahDgN5al9zGitBicLRbiwDoARhJOYBb55OOJD-BIn7yiRa35Eloc55_sdlJqM-aCS4BUJMsU-irtPLU44WHraQf3dZwsG1hHiwM4.CaGGSfoEsrfKVeWctnqLhQv0C0q8MMeJ-4BHtCSF8ZY&dib_tag=se&keywords=wwe%2Bshirt&qid=170
Webpage Date of Access: 02/28/2024
The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

    1241 E MAIN ST
    STAMFORD, Connecticut 06902-3520
    United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, LLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

> 707 Washington Blvd.
> STAMFORD, Connecticut 06901
> United States

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information**
> Lauren A. Dienes-Middlen
> PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
> SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $525 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

<div align="center">

**Declaration**

</div>

- ☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

- ☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

- ☑ The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

- ☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

- ☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/   Date: 02/28/2024
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signature method: Signed directly within the form

Mailing Address **(current)**:
  WORLD WRESTLING ENTERTAINMENT, INC.
  1241 E MAIN ST
  STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed)**:
  WORLD WRESTLING ENTERTAINMENT, LLC
  707 Washington Blvd.
  STAMFORD, Connecticut 06901

Serial Number: 85469213

Internet Transmission Date: Wed Feb 28 10:16:37 ET 2024
TEAS Stamp: USPTO/S08N09-XX.XXX.XXX.XXX-202402281016
37595867-4625255-85067a0735557dd4451df79
b943fa55b9748d7e35bbadd306989f5753836201
52c-DA-16376150-20240228101056745542





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, October 21, 2023 01:35 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder: Trademark Registration Maintenance Documents Must Be Filed Before Deadline for U.S. Trademark Registration No. 4625255 WW (Stylized/Design) |

## USPTO COURTESY REMINDER

### TRADEMARK REGISTRATION MAINTENANCE DOCUMENT(S) UNDER SECTIONS 8 AND 9 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED/EXPIRED

**U.S. Application Serial No.** 85469213
**U.S. Registration No.** 4625255
**U.S. Registration Date:** October 21, 2014
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference No.**

**Issue Date:** October 21, 2023

**Required submission.** The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse and an Application for Renewal under Sections 8 and 9 of the Trademark Act** (Sections 8 and 9 Declaration) between now and October 21, 2024.   For an additional fee, the owner can file within the 6-month grace period that ends on April 21, 2025.

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change.  More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.**  The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register.  If a registration is selected for audit, the owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration.  Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.**  Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Sections 8 and 9 Declaration the registration will be CANCELLED/EXPIRED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO.   Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.**  Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees.  All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov.**"

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Monday, August 16, 2021 11:01 PM |
| To: | XXXX |
| Subject: | Official USPTO Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark RN 4625255: WW (Stylized/Design) |

**U.S. Serial Number:** 85469213
**U.S. Registration Number:** 4625255
**U.S. Registration Date:** Oct 21, 2014
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.

Aug 16, 2021

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065. **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
025

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date. See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=85469213&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to https://tsdr.uspto.gov/#caseNumber=85469213&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=documentSearch NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

*   **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

PTO- 1583
Approved for use through 10/31/2021. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and Incontestability under Sections 8 & 15

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4625255 |
| **REGISTRATION DATE** | 10/21/2014 |
| **SERIAL NUMBER** | 85469213 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

| PHONE | 203-353-2827 |
|---|---|
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| **CORRESPONDENCE INFORMATION (current)** | |
| NAME | LAUREN A. DIENES-MIDDLEN |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |
| **CORRESPONDENCE INFORMATION (proposed)** | |
| NAME | Lauren A. Dienes-Middlen |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 025 |
| GOODS OR SERVICES | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\854\692\85469213\xml1 \8150002.JPG |
| SPECIMEN DESCRIPTION | Shirt |
| WEBPAGE URL | https://shop.wwe.com/collections/mens-t-shirts/products/smackdown-draft-t-shirt |
| WEBPAGE DATE OF ACCESS | 04/21/2021 |
| **OWNER SECTION (current)** | |
| NAME | World Wrestling Entertainment, Inc. |
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |
| **OWNER SECTION (proposed)** | |
| NAME | World Wrestling Entertainment, Inc. |
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |

| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
|---|---|
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Delaware |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 15 FILING FEE PER CLASS | 425 |
| GRACE PERIOD FEE FOR §8 | 100 |
| TOTAL FEE PAID | 525 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 04/21/2021 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| SIGNATURE METHOD | Signed directly within the form |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Apr 21 10:33:11 ET 2021 |
| TEAS STAMP | USPTO/S08N15-XX.XXX.XXX.X XX-20210421103311705180-4 625255-7709fc9bf8b15b0cca ab851e48ebc85d56eade14f14 632ebef611a1cbd4c0d1cc-DA -33083165-202104211030528 10728 |

PTO- 1583
Approved for use through 10/31/2021. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Combined Declaration of Use and Incontestability under Sections 8 & 15

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 4625255
**REGISTRATION DATE:** 10/21/2014

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    XXXX
    203-353-2827
    203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    203-353-2827
    203-353-0236
    XXXX
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 025, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Shirt.
Specimen File1

Webpage URL: https://shop.wwe.com/collections/mens-t-shirts/products/smackdown-draft-t-shirt
Webpage Date of Access: 04/21/2021
The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is located at

    1241 E MAIN ST
    STAMFORD, Connecticut 06902-3520
    United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

1241 E MAIN ST
STAMFORD, Connecticut 06902-3520
United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
    LAUREN A. DIENES-MIDDLEN
    PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Correspondence Information (proposed):**
    Lauren A. Dienes-Middlen
    PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $525 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.

☑ There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.

☑ There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/   Date: 04/21/2021
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827
Signature method: Signed directly within the form

Mailing Address **(current):**
    WORLD WRESTLING ENTERTAINMENT, INC.

1241 E MAIN ST
STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed):**
 WORLD WRESTLING ENTERTAINMENT, INC.
 1241 E MAIN ST
 STAMFORD, Connecticut 06902-3520

Serial Number: 85469213
Internet Transmission Date: Wed Apr 21 10:33:11 ET 2021
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-202104211033
11705180-4625255-7709fc9bf8b15b0ccaab851
e48ebc85d56eade14f14632ebef611a1cbd4c0d1
cc-DA-33083165-20210421103052810728



## ROUTING SHEET TO POST REGISTRATION (PRU)

**Registration Number:** 4625255

**Serial Number:** 85469213

**RAM Sale Number: 4625255**

**RAM Accounting Date: 20210421**

**Total Fees:** $525

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20210421 | $225 | 1 | 1 | $225 |
| §15 affidavit | 7208 | 20210421 | $200 | 1 | 1 | $200 |
| Grace period combined §8 & 15 | 7206 | 20210421 | $100 | 1 | 1 | $100 |

Physical Location: MADCD- NO PHYSICAL FILE

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20210421





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Monday, October 21, 2019 01:07 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder: Trademark Registration Maintenance Document Must Be Fil ed Before Deadline for U.S. Trademark Registration No. 4625255 WW (Stylized/Design) |

## USPTO COURTESY REMINDER

## TRADEMARK REGISTRATION MAINTENANCE DOCUMENT UNDER SECTION 8 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED

**U.S. Application Serial No.**  85469213
**U.S. Registration No.**  4625255
**U.S. Registration Date:**  October 21, 2014
**Mark:**  WW (Stylized/Design)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference No.**

**Issue Date:**  October 21, 2019

**Required submission.**  The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse Under Section 8** (Section 8 Declaration) between now and October 21, 2020.   For an additional fee, the owner can file within the 6-month grace period that ends on April 21, 2021.

**Optional submission.**  If the owner can claim the benefits of incontestability, the owner may file an optional Declaration of Incontestability under Section 15.   This may be combined with the required Section 8 Declaration by filing a **Combined Declaration of Use and Incontestability Under Sections 8 and 15** (Combined Sections 8 and 15 Declaration).

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change.  More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.**  The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register.  If a registration is selected for audit, the holder/owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration.  Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.**  Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Section 8 Declaration the registration will be CANCELLED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO.   Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.**  Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees.  All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov."**

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov.**

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,625,255**

**Registered Oct. 21, 2014**

**Int. Cl.: 25**

**TRADEMARK**

**PRINCIPAL REGISTER**

WORLD WRESTLING ENTERTAINMENT, INC. (DELAWARE CORPORATION)
1241 EAST MAIN STREET
STAMFORD, CT 06902

FOR: CLOTHING, NAMELY, TOPS, JACKETS, BOTTOMS, UNDERWEAR, PAJAMAS; FOOTWEAR, NAMELY, SHOES, SNEAKERS, SLIPPERS; HEADWEAR, NAMELY, HATS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 8-1-2014; IN COMMERCE 8-1-2014.

THE MARK CONSISTS OF TWO STACKED W'S HAVING A SCAR UNDERNEATH.

SN 85-469,213, FILED 11-10-2011.

JOHN DALIER, EXAMINING ATTORNEY



Deputy Director of the United States
Patent and Trademark Office

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, September 13, 2014 00:11 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 85469213: WW (Stylized/Design) |

NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**U.S. Serial Number:**  85469213
**Mark:**  WW (Stylized/Design)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

To check the status of the application, go to http://tsdr.uspto.gov/#caseNumber=85469213&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to
http://tsdr.uspto.gov/#caseNumber=85469213&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/trademarks/ or contact the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/13/2014 |
| PUB DATE | 01/10/2012 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 09/12/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 08/01/2014 | FIRST USE IN COMMERCE DATE | 08/01/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/13/2014 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 036 |
| 09/12/2014 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 035 |
| 09/12/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 034 |
| 09/08/2014 | IUAF | S | USE AMENDMENT FILED | 033 |
| 09/08/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 032 |
| 03/21/2014 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 031 |
| 03/20/2014 | EX4G | S | EXTENSION 4 GRANTED | 030 |
| 03/05/2014 | EXT4 | S | EXTENSION 4 FILED | 029 |
| 03/05/2014 | EEXT | I | TEAS EXTENSION RECEIVED | 028 |
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |

| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
|---|---|---|---|---|
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



## Trademark Snap Shot ITU Unit Action
### (Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/13/2014 |
| PUB DATE | 01/10/2012 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 09/12/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 08/01/2014 | FIRST USE IN COMMERCE DATE | 08/01/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/13/2014 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 036 |
| 09/12/2014 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 035 |
| 09/12/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 034 |
| 09/08/2014 | IUAF | S | USE AMENDMENT FILED | 033 |
| 09/08/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 032 |
| 03/21/2014 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 031 |
| 03/20/2014 | EX4G | S | EXTENSION 4 GRANTED | 030 |
| 03/05/2014 | EXT4 | S | EXTENSION 4 FILED | 029 |
| 03/05/2014 | EEXT | I | TEAS EXTENSION RECEIVED | 028 |
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |

| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |





PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469213 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tsdr.uspto.gov/img/85469213/large |
| **LITERAL ELEMENT** | WW |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 025 |
| **CURRENT IDENTIFICATION** | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 08/01/2014 |
| **FIRST USE IN COMMERCE DATE** | 08/01/2014 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\854\692\85469213\xml16\SOU0002.JPG |
| **SPECIMEN DESCRIPTION** | Shirt |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |

| SUBTOTAL AMOUNT [ALLEGATION OF USE FEE] | 100 |
|---|---|
| TOTAL AMOUNT | 100 |

## SIGNATURE SECTION

| DECLARATION SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 09/08/2014 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |

## FILING INFORMATION

| SUBMIT DATE | Mon Sep 08 18:02:35 EDT 2014 |
|---|---|
| TEAS STAMP | USPTO/SOU-XX.XXX.XXX.XXX-20140908180235709738-8546 9213-500b31fbd3bb1c59d2cc c2985730e118fb26242d1b618 62b32186b495f797d1-DA-508 6-20140908175716668818 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## Trademark/Service Mark Statement of Use
### (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:
**MARK:** WW (Stylized and/or with Design, see http://tsdr.uspto.gov/img/85469213/large)
**SERIAL NUMBER:** 85469213

The applicant, World Wrestling Entertainment, Inc., having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
is submitting the following allegation of use information:

For International Class 025:
Current identification: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 08/01/2014, and first used in commerce at least as early as 08/01/2014, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Shirt.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

### Declaration

STATEMENTS: The signatory believes that: if the applicant is filing the amendment to allege use under 15 U.S.C. Section 1051(c) or a statement of use under 15 U.S.C. Section 1051(d), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with all the goods/services in the application or notice of allowance, or as subsequently modified, and such use by the applicant's related company or licensee inures to the benefit of the applicant; that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive; and the specimen(s) shows the mark as used on or in connection with the goods/services in commerce.

DECLARATION: The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /LADM/     Date Signed: 09/08/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

RAM Sale Number: 85469213
RAM Accounting Date: 09/09/2014

Serial Number: 85469213
Internet Transmission Date: Mon Sep 08 18:02:35 EDT 2014
TEAS Stamp: USPTO/SOU-XX.XXX.XXX.XXX-201409081802357
09738-85469213-500b31fbd3bb1c59d2ccc2985
730e118fb26242d1b61862b32186b495f797d1-D
A-5086-20140908175716668818



**FEE RECORD SHEET**

**Serial Number:**    85469213

**RAM Sale Number:  85469213**

**Total Fees:**        $100

**RAM Accounting Date:  20140909**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20140908 | $100 | 1 | $100 |

**Transaction Date:**    20140908



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Friday, March 21, 2014 00:11 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Approval of Extension Request: U.S. Trademark SN 85469213: WW (Stylized/Design) |

NOTICE OF APPROVAL OF EXTENSION REQUEST

**U.S. Serial Number:** 85469213
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.
**Extension Request Number:** 4
**Docket/Reference Number:**
**Notice of Allowance Date:** Mar 6, 2012

The USPTO issued a Notice of Allowance on **Mar 6, 2012** for the trademark application identified above.  Applicant's **FOURTH** request for Extension of Time to File a Statement of Use has been **GRANTED**.  If you are currently using the mark in commerce, please visit https://www.uspto.gov/trademarks/apply/intent-use-itu-forms and select form number 1 ("Statement of Use/Amendment to Allege Use for Intent-to-Use Application") to file your statement of use and complete the registration process.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will abandon the application.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

To check the status of the application, go to https://tsdr.uspto.gov/#caseNumber=85469213&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to https://tsdr.uspto.gov/#caseNumber=85469213&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information on filing a Statement of Use or an additional extension request, if applicable, please consult the USPTO website at https://www.uspto.gov/trademarks or contact the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/21/2014 |
| PUB DATE | 01/10/2012 |
| STATUS | 733-FOURTH EXTENSION - GRANTED |
| STATUS DATE | 03/20/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/21/2014 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 031 |
| 03/20/2014 | EX4G | S | EXTENSION 4 GRANTED | 030 |
| 03/05/2014 | EXT4 | S | EXTENSION 4 FILED | 029 |
| 03/05/2014 | EEXT | I | TEAS EXTENSION RECEIVED | 028 |
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |

| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469213 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 025 |
| **CURRENT IDENTIFICATION** | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 4 |
| **ONGOING EFFORT** | product or service research or development |
| **ALLOWANCE MAIL DATE** | 03/06/2012 |
| **STATEMENT OF USE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **SUBTOTAL AMOUNT** | 150 |
| **TOTAL AMOUNT** | 150 |
| **SIGNATURE SECTION** | |

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 03/05/2014 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Mar 05 16:39:08 EST 2014 |
| TEAS STAMP | USPTO/ESU-XX.XXX.XXX.XXX-20140305163908739248-8546 9213-500b8f9ce73c259d73fd f902a834ea19caa987c86531d d1964333b9f88db76476e3-DA -3720-2014030516374035068 8 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design)
**SERIAL NUMBER:** 85469213

The applicant, World Wrestling Entertainment, Inc., having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 03/06/2012.

For International Class 025:
Current identification: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats

For a trademark/service mark: The applicant has a continued bona fide intention, and is entitled, to use the mark in commerce on or in connection with all of the goods/services listed in the Notice of Allowance or as subsequently modified for this specific class; for a collective/certification mark: the applicant has a continued bona fide intention, and is entitled, to exercise legitimate control over the use of the mark in commerce on or in connection with the goods/services/collective membership organization listed in the Notice of Allowance, or as subsequently modified for this specific class.

This is the fourth extension request. The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods/services covered by the extension request: product or service research or development

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/     Date Signed: 03/05/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

RAM Sale Number: 85469213
RAM Accounting Date: 03/06/2014

Serial Number: 85469213
Internet Transmission Date: Wed Mar 05 16:39:08 EST 2014
TEAS Stamp: USPTO/ESU-XX.XXX.XXX.XXX-201403051639087
39248-85469213-500b8f9ce73c259d73fdf902a
834ea19caa987c86531dd1964333b9f88db76476
e3-DA-3720-20140305163740350688

## TEAS ROUTING SHEET

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85469213**



**Mark: WW**

**Mail Date: 2014/03/05**



**Examiner Number:  72503**



**Examiner Name:**
**DALIER, JOHN DAVID**

**L.O. Assigned:  LAW OFFICE 106**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20140305 | $150 | 1 | $150 |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, September 19, 2013 00:11 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469213 : Official USPTO Notice of Approval of Extension Request |

NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85469213
**Mark:** WW(STYLIZED/DESIGN)
**Owner:** World Wrestling Entertainment, Inc.
**Extension Request Number:** 3
**Docket/Reference Number:**
**Notice of Allowance Date:** Mar 6, 2012

The USPTO issued a Notice of Allowance on **Mar 6, 2012** for the trademark application identified above. Applicant's **THIRD** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469213.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/19/2013 |
| PUB DATE | 01/10/2012 |
| STATUS | 732-THIRD EXTENSION - GRANTED |
| STATUS DATE | 09/18/2013 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/19/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 027 |
| 09/18/2013 | EX3G | S | EXTENSION 3 GRANTED | 026 |
| 09/04/2013 | EXT3 | S | EXTENSION 3 FILED | 025 |
| 09/04/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 024 |
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |

| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469213 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 025 |
| **CURRENT IDENTIFICATION** | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 3 |
| **ONGOING EFFORT** | product or service research or development |
| **ALLOWANCE MAIL DATE** | 03/06/2012 |
| **STATEMENT OF USE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **SUBTOTAL AMOUNT** | 150 |
| **TOTAL AMOUNT** | 150 |
| **SIGNATURE SECTION** | |

| | |
|---|---|
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 09/04/2013 |
| **SIGNATORY'S PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Wed Sep 04 10:26:30 EDT 2013 |
| **TEAS STAMP** | USPTO/ESU-XX.XXX.XXX.XXX-20130904102630805469-8546 9213-500f0d760596dfbb8da3 7bf2dbfde6d53bcbffdb372fb dce08ae514eed73604da1-DA-9379-20130904102458258607 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design)
**SERIAL NUMBER:** 85469213

The applicant, World Wrestling Entertainment, Inc., having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 03/06/2012.

For International Class 025:
Current identification: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats

For a trademark/service mark: The applicant has a continued bona fide intention, and is entitled, to use the mark in commerce on or in connection with all of the goods/services listed in the Notice of Allowance or as subsequently modified for this specific class; for a collective/certification mark: the applicant has a continued bona fide intention, and is entitled, to exercise legitimate control over the use of the mark in commerce on or in connection with the goods/services/collective membership organization listed in the Notice of Allowance, or as subsequently modified for this specific class.

This is the third extension request. The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods/services covered by the extension request: product or service research or development

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/     Date Signed: 09/04/2013
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

RAM Sale Number: 85469213
RAM Accounting Date: 09/04/2013

Serial Number: 85469213
Internet Transmission Date: Wed Sep 04 10:26:30 EDT 2013
TEAS Stamp: USPTO/ESU-XX.XXX.XXX.XXX-201309041026308
05469-85469213-500f0d760596dfbb8da37bf2d
bfde6d53bcbffdb372fbdce08ae514eed73604da
1-DA-9379-20130904102458258607

**TEAS ROUTING SHEET**

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85469213**



**Mark: WW**

**Mail Date: 2013/09/04**



**Examiner Number:  72503**



**Examiner Name:**
**DALIER, JOHN DAVID**

**L.O. Assigned:  LAW OFFICE 106**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20130904 | $150 | 1 | $150 |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, March 12, 2013 00:13 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469213 : Official USPTO Notice of Approval of Extension Request |

NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85469213
**Mark:** WW(STYLIZED/DESIGN)
**Owner:** World Wrestling Entertainment, Inc.
**Extension Request Number:** 2
**Docket/Reference Number:**
**Notice of Allowance Date:** Mar 6, 2012

The USPTO issued a Notice of Allowance on **Mar 6, 2012** for the trademark application identified above.  Applicant's **SECOND** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469213.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/12/2013 |
| PUB DATE | 01/10/2012 |
| STATUS | 731-SECOND EXTENSION - GRANTED |
| STATUS DATE | 03/11/2013 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/12/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 023 |
| 03/11/2013 | EX2G | S | EXTENSION 2 GRANTED | 022 |
| 03/06/2013 | EXT2 | S | EXTENSION 2 FILED | 021 |
| 03/06/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |

| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469213 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 025 |
| **CURRENT IDENTIFICATION** | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 2 |
| **ONGOING EFFORT** | product or service research or development |
| **ALLOWANCE MAIL DATE** | 03/06/2012 |
| **STATEMENT OF USE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **SUBTOTAL AMOUNT** | 150 |
| **TOTAL AMOUNT** | 150 |
| **SIGNATURE SECTION** | |

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 03/06/2013 |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Mar 06 10:22:56 EST 2013 |
| TEAS STAMP | USPTO/ESU-XX.XXX.XXX.XXX-20130306102256841342-8546 9213-500589c3cf4a72d476cf 96d59cf1401e3295cb80c33e4 afa9397b9f3e04cabe819-DA-692-20130306101846376143 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## SOU Extension Request
### (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design)
**SERIAL NUMBER:** 85469213

The applicant, World Wrestling Entertainment, Inc., having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 03/06/2012.

For International Class 025:
Current identification: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats

For a trademark/service mark: The applicant has a continued bona fide intention, and is entitled, to use the mark in commerce on or in connection with all of the goods/services listed in the Notice of Allowance or as subsequently modified for this specific class; for a collective/certification mark: the applicant has a continued bona fide intention, and is entitled, to exercise legitimate control over the use of the mark in commerce on or in connection with the goods/services/collective membership organization listed in the Notice of Allowance, or as subsequently modified for this specific class.

This is the second extension request. The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods/services covered by the extension request: product or service research or development

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/     Date Signed: 03/06/2013
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

RAM Sale Number: 85469213
RAM Accounting Date: 03/07/2013

Serial Number: 85469213
Internet Transmission Date: Wed Mar 06 10:22:56 EST 2013
TEAS Stamp: USPTO/ESU-XX.XXX.XXX.XXX-201303061022568
41342-85469213-500589c3cf4a72d476cf96d59
cf1401e3295cb80c33e4afa9397b9f3e04cabe81
9-DA-692-20130306101846376143

## TEAS ROUTING SHEET

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85469213**



**Mark: WW**

**Mail Date: 2013/03/06**



**Examiner Number:  72503**



**Examiner Name:**
**DALIER, JOHN DAVID**

**L.O. Assigned:  LAW OFFICE 106**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20130306 | $150 | 1 | $150 |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, October 18, 2012 00:13 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469213 : Official USPTO Notice of Approval of Extension Request |

NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85469213
**Mark:** WW(STYLIZED/DESIGN)
**Owner:** World Wrestling Entertainment, Inc.
**Extension Request Number:** 1
**Docket/Reference Number:**
**Notice of Allowance Date:** Mar 6, 2012

The USPTO issued a Notice of Allowance on **Mar 6, 2012** for the trademark application identified above.  Applicant's **FIRST** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469213.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
|---|---|---|---|
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| RUN DATE | 10/18/2012 |
|---|---|
| PUB DATE | 01/10/2012 |
| STATUS | 730-FIRST EXTENSION - GRANTED |
| STATUS DATE | 10/17/2012 |
| LITERAL MARK ELEMENT | WW |

| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
|---|---|---|---|
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| STANDARD CHARACTER MARK | NO |
|---|---|
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/18/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 10/17/2012 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/06/2012 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 10/17/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 016 |
| 10/16/2012 | NREV | E | NOTICE OF REVIVAL - E-MAILED | 015 |
| 10/16/2012 | TPEX | I | EXTENSION RECEIVED WITH TEAS PETITION | 014 |
| 10/16/2012 | PETG | O | PETITION TO REVIVE-GRANTED | 013 |
| 10/16/2012 | PROA | I | TEAS PETITION TO REVIVE RECEIVED | 012 |
| 10/09/2012 | MAB6 | O | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | 011 |
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

| CURRENT CORRESPONDENCE INFORMATION | |
|---|---|
| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |
| PRIOR OWNER INFORMATION | |
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, October 16, 2012 11:01 PM |
| **To:** | XXXX |
| **Subject:** | Trademark SN 85469213: Official Notice of Revival |

Oct 16, 2012

**NOTICE OF REVIVAL**

**Serial Number:**  85469213
**Mark:**  WW(STYLIZED/DESIGN)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

**Revival Date:**  Oct 16, 2012

The above-referenced application has been **REVIVED** and will be forwarded to the appropriate section of the Office for further action.

If the application was abandoned for failure to file a timely response to an Office action, the application will be forwarded to the examining attorney; or

If a notice of appeal was submitted with the petition, the application will be forwarded to the Trademark Trial and Appeal Board to institute the appeal; or

If the application was abandoned for failure to file a timely statement of use or a request for extension of time to file a statement of use, the application will be forwarded to the intent to use unit.

To check the current status of your application, go to Trademark Application and Registration Retrieval (TARR) (http://tarr.uspto.gov/) or contact the Trademark Assistance Center at 1-800-786-9199 or TrademarkAssistanceCenter@uspto.gov.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469213.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

PTO Form 2195 (Rev 5/2006)
OMB No. 0651-0054 (Exp 10/31/2017)

# Petition to Revive Abandoned Application - Failure to File Timely Statement of Use or Extension Request

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469213 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **DATE OF NOTICE OF ABANDONMENT** | 10/09/2012 |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85469213 |
| **LITERAL ELEMENT** | WW |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **PETITION** | |
| **PETITION STATEMENT** | Applicant has firsthand knowledge that the failure to file an SOU or Extension Request by the specific deadline was unintentional, and requests the USPTO to revive the abandoned application. |
| **NOTICE OF ALLOWANCE** | Notice of Allowance was received by applicant. |
| **EXTENSION OF TIME TO FILE STATEMENT OF USE** | |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 025 |
| **CURRENT IDENTIFICATION** | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION PERIOD(S)** | 1 |
| **ALLOWANCE MAIL DATE** | 03/06/2012 |

## PAYMENT SECTION

| | |
|---|---|
| **PETITION FEE** | 100 |
| **NUMBER OF CLASSES IN USE** | 1 |
| **EXTENSION FEE** | 150 |
| **TOTAL AMOUNT** | 250 |

## SIGNATURE SECTION

| | |
|---|---|
| **PETITION SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 10/16/2012 |
| **SIGNATORY'S PHONE NUMBER** | 203.353.2827 |
| **DECLARATION SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 10/16/2012 |
| **SIGNATORY'S PHONE NUMBER** | 203.353.2827 |

## FILING INFORMATION

| | |
|---|---|
| **SUBMIT DATE** | Tue Oct 16 10:59:46 EDT 2012 |
| **TEAS STAMP** | USPTO/PSE-XX.XXX.XXX.XXX-20121016105946862938-8546 9213-4904cdfc978659b4cf7d dde5edf3d773d2-DA-9567-20 121016105528640117 |

PTO Form 2195 (Rev 5/2006)
OMB No. 0651-0054 (Exp 10/31/2017)

## Petition to Revive Abandoned Application - Failure to File Timely Statement of Use or Extension Request

To the Commissioner for Trademarks:

**MARK:** WW (Stylized and/or with Design, see http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85469213)
**SERIAL NUMBER:** 85469213

### PETITION

Signatory has firsthand knowledge that the failure to file an SOU or Extension Request by the specific deadline was unintentional, and requests the USPTO to revive the abandoned application.
Notice of Allowance was received by applicant.

### EXTENSION OF TIME TO FILE STATEMENT OF USE

The applicant, World Wrestling Entertainment, Inc., having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States
requests revival of the application identified above, and submits extension(s) of time to file the Statement of Use under 37 C.F.R. Section 2.89.
The Notice of Allowance mailing date was 03/06/2012.

The applicant is filing extension number(s): 1


For International Class 025:
Current identification: Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats

The applicant has a continued bona fide intention, and is entitled, to use the mark in commerce on or in connection with all of the goods/services listed in the Notice of Allowance or as subsequently modified for this specific class.


A fee payment in the amount of $100 will be submitted with the form, representing payment for the petition fee.

A fee payment in the amount of $150 will be submitted with the form, representing payment for the extension fee.

A fee payment in the total amount of $250 will be submitted.

### Petition


Signature: /LADM/ Date Signed: 10/16/2012
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203.353.2827

### Declaration

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.


Signature: /LADM/ Date Signed: 10/16/2012
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

Signatory's Phone: 203.353.2827

Serial Number: 85469213
Internet Transmission Date: Tue Oct 16 10:59:46 EDT 2012
TEAS Stamp: USPTO/PSE-XX.XXX.XXX.XXX-201210161059468
62938-85469213-4904cdfc978659b4cf7ddde5e
df3d773d2-DA-9567-20121016105528640117

RAM SALE NUMBER:  9567
RAM ACCOUNTING DATE:  20121016

INTERNET TRANSMISSION DATE:                    SERIAL NUMBER:

2012/10/16                                                      85/469213

| Description | Fee Code | Transaction | Total Fees Paid |
|---|---|---|---|
| POA | 7005 | 2012/10/16 | 100 |
| ESU | 7004 | 2012/10/16 | 150 |

Side - 1



**NOTICE OF ABANDONMENT**
**MAILING DATE: Oct 9, 2012**

The trademark application identified below was abandoned because the applicant failed to file for a statement of use or an extension of time.

If the delay in filing a response was unintentional, you may file a petition to revive the application with a fee. If the abandonment of this application was due to USPTO error, you may file a request for reinstatement. Please note that a petition to revive or request for reinstatement **must be received within two months from the mailing date of this notice.**

For additional information, go to http://www.uspto.gov/teas/petinfo.htm. If you are unable to get the information you need from the website, call the Trademark Assistance Center at 1-800-786-9199.

**SERIAL NUMBER:**   85469213
**MARK:**   WW
**OWNER:**   World Wrestling Entertainment, Inc.

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

LAUREN A. DIENES-MIDDLEN
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD , CT   06902-3520

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/09/2012 |
| PUB DATE | 01/10/2012 |
| STATUS | 606-ABANDONED - NO STATEMENT OF USE FILED |
| STATUS DATE | 10/08/2012 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | 10/08/2012 | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/08/2012 | ABN6 | S | ABANDONMENT - NO USE STATEMENT FILED | 010 |
| 03/06/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 009 |
| 01/10/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 008 |
| 01/10/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 007 |
| 12/21/2011 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 006 |
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

| PRIOR OWNER INFORMATION | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, March 6, 2012 00:18 AM |
| **To:** | XXXX |
| **Subject:** | Trademark Serial Number 85469213: Official USPTO Notice of Allowance |

## NOTICE OF ALLOWANCE (NOA)

## ISSUE DATE: Mar 6, 2012

**Serial Number:**  85-469,213
**Mark:**  WW(STYLIZED/DESIGN)
**Attorney Reference Number:**

No opposition was filed for this published application.  The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request).  **WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue.  Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**
- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally);  **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce.  If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed.  The applicant may file a total of five (5) extension requests.  **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued.  The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS).  Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed.  Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information.  If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION.**

### REVIEW APPLICATION INFORMATION FOR ACCURACY

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit.  Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html.  Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

**Serial Number:**  85-469,213
**Mark:**  WW(STYLIZED/DESIGN)
**Attorney Reference Number:**
**Owner:**  World Wrestling Entertainment, Inc.
1241 East Main Street
Stamford , CONNECTICUT  06902
**Correspondence Address:**  LAUREN A. DIENES-MIDDLEN
WORLD WRESTLING ENTERTAINMENT, INC.
1241 E MAIN ST
STAMFORD, CT 06902-3520

This application has the following bases, but not necessarily for all listed goods/services:

Section 1(a): NO                    Section 1(b): YES                    Section 44(e): NO

### GOODS/SERVICES BY INTERNATIONAL CLASS

025 -    Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

### ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.

**Fraudulent statements may result in registration being cancelled:** Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application at least every three (3) months after the application filing date.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, January 10, 2012 00:49 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notification: OG Publication Confirmation for Serial Number 85469213 |

*OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**Serial Number:**  85-469,213
**Mark:**  WW(STYLIZED/DESIGN)
**International Class(es):**  025
**Applicant:**  World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The mark identified above has been published in the *Trademark Official Gazette* (OG) on Jan 10, 2012.  Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board.   If no party files an opposition or extension request within thirty (30) days after the publication date, then within twelve (12) weeks of the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the OG for accuracy (see steps, *below*).   If any information is incorrect, the applicant should immediately email the requested correction to **TMPostPubQuery@uspto.gov**.  For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**1.** Click on the following link or paste the URL into an internet browser: http://www.uspto.gov/web/trademarks/tmog/20120110_OG.pdf#page=1
**2.** Wait for the total OG to download completely (as indicated on bottom of OG page).
**3.** At the top/side of the displayed page, click wherever the "binoculars" icon appears.
**4.** Enter in the "search" box the name of the applicant (for individual: last name, first name) or the serial number in this exact format (with hyphen and comma): 85-469,213, e.g.
**5.** View the retrieved result(s).   If multiple results appear in the "results" box, click directly on each "search term" shown in the box to access all separate appearances in the OG.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85469213.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.



UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

Dec 21, 2011

## NOTICE OF PUBLICATION

1.  Serial No.:
    85-469,213

2.  Mark:
    WW
    (STYLIZED/DESIGN)

3.  International Class(es):
    25

4.  Publication Date:
    Jan 10, 2012

5.  Applicant:
    World Wrestling Entertainment, Inc.

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the *Official Gazette* on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the *Official Gazette* containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

**Email Address(es):**

lauren.middlen@wwecorp.com

| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Wednesday, December 21, 2011 03:45 AM |
| To: | XXXX |
| Subject: | Official USPTO Notification: Issuance of Notice of Publication for Serial Number 85469213 |

<u>NOTIFICATION OF "NOTICE OF PUBLICATION"</u>

Your trademark application (Serial No. 85469213) is scheduled to publish in the *Official Gazette* on Jan 10, 2012.  To preview the Notice of Publication, go to <u>http://tdr.uspto.gov/search.action?sn=85469213</u>.  If you have difficulty accessing the Notice of Publication, contact <u>TDR@uspto.gov</u>.

**PLEASE NOTE:**
1.  The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2.  You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Do NOT hit "Reply" to this e-mail notification.  If you have any questions about the content of the Notice of Publication, contact <u>TMPostPubQuery@uspto.gov</u>.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85469213 | FILING DATE | 11/10/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | DALIER, JOHN DAVID | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/06/2011 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 12/05/2011 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's having a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING ENTERTAINMENT INCORPORATION |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/05/2011 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 12/05/2011 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/17/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 11/16/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 11/14/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



*** User:jdalier ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|----|------|-----|-----|-----|--------|-----------|
| 01 | 464  | N/A | 0   | 0   | P/0:01 | "ww"[bi,ti] |
| 02 | 404  | N/A | 0   | 0   | P/0:02 | "w w"[bi,ti] |
| 03 | 838  | N/A | 0   | 0   | P/0:01 | 1 or 2 |
| 04 | 277  | 0   | 277 | 267 | P/0:02 | 3 and live[ld] |

Session started 12/5/2011 3:11:44 PM

Session finished 12/5/2011 3:20:22 PM

Total search duration 0 minutes 6 seconds

Session duration 8 minutes 38 seconds

Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 85469213

| | |
|---|---|
| **From:** | TMDesignCodeComments |
| **Sent:** | Thursday, November 17, 2011 00:15 AM |
| **To:** | XXXX |
| **Subject:** | Notice of Design Search Code and Pseudo Mark for Serial Number: 85469213 |

**ATTORNEY REFERENCE NUMBER:**

The USPTO may assign design search codes and/or pseudo marks, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks.  They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks.  For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application.  Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

A PSEUDO MARK may be assigned to marks that include words, numbers, compound words, symbols, or acronyms that can have alternative spellings or meanings.  For example, if the mark comprises the words 'YOU ARE' surrounded by a design of a box, the pseudo mark field in the USPTO database would display the mark as 'YOU ARE SQUARE'.  A mark filed as 'URGR8' would receive a pseudo mark of 'YOU ARE GREAT'.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) or pseudo mark assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV.  You **must** reference your application serial number within your request.  The USPTO will review the proposal and update the record, if appropriate.  For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail.  Check TESS in approximately two weeks to see if the requested changes have been entered.  Requests deemed unnecessary or inappropriate will not be entered.

**Design search codes and pseudo marks assigned to the referenced serial number are listed below.**
**DESIGN SEARCH CODES:**

26.17.09 - Bands, curved
26.17.09 - Bars, curved
26.17.09 - Curved line(s), band(s) or bar(s)
26.17.09 - Lines, curved

**PSEUDO MARK:**

WORLD WRESTLING ENTERTAINMENT INCORPORAT ION

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85469213**
**Filing Date: 11/10/2011**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85469213 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT11\IMAGEOUT11\854\692\85469213\xml1\ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | WW |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of two stacked W's having a scar underneath. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 393 x 393 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | World Wrestling Entertainment, Inc. |
| *STREET | 1241 East Main Street |
| *CITY | Stamford |
| *STATE (Required for U.S. applicants) | Connecticut |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 06902 |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 025 |
| *IDENTIFICATION | Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats |

| | |
|---|---|
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 06902 |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL ADDRESS** | lauren.middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Legal Affairs Department |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **FIRM NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 06902 |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL ADDRESS** | lauren.middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 11/10/2011 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 85469213**
**Filing Date: 11/10/2011**

## To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design, see mark)

The literal element of the mark consists of WW.
The mark consists of two stacked W's having a scar underneath.
The applicant, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 025:  Clothing, namely, tops, jackets, bottoms, underwear, pajamas; footwear, namely, shoes, sneakers, slippers; headwear, namely, hats
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
Lauren A. Dienes-Middlen and Legal Affairs Department of World Wrestling Entertainment, Inc.
   1241 East Main Street
   Stamford, Connecticut 06902
   United States

The applicant's current Correspondence Information:
   Lauren A. Dienes-Middlen
   World Wrestling Entertainment, Inc.
   1241 East Main Street
   Stamford, Connecticut 06902
   203-353-2827(phone)
   203-353-0236(fax)
   lauren.middlen@wwecorp.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /LADM/  Date Signed: 11/10/2011

Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney


RAM Sale Number: 9805
RAM Accounting Date: 11/10/2011

Serial Number: 85469213
Internet Transmission Date: Thu Nov 10 12:03:32 EST 2011
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-201111101203329
58637-85469213-480e54345dc84901ecd8b230a
04a87752e-DA-9805-20111110120028194193





**Generated on:** This page was generated by TSDR on 2025-07-10 14:26:07 EDT

**Mark:** WW



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86156509 | **Application Filing Date:** | Jan. 02, 2014 |
| **US Registration Number:** | 4689835 | **Registration Date:** | Feb. 17, 2015 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Jun. 23, 2021

**Publication Date:** Jul. 01, 2014 **Notice of Allowance Date:** Aug. 26, 2014

---

## Mark Information

**Mark Literal Elements:** WW

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of two stacked "W's" with a scar underneath.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s)

---

## Related Properties Information

**Claimed Ownership of US Registrations:** 3691588, 2757596, 2799228 and others

---

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event

planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Feb. 24, 2014 | **Use in Commerce:** | Feb. 24, 2014 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | World Wrestling Entertainment, Inc. |
| **Owner Address:** | 1241 East Main Street<br>Stamford, CONNECTICUT UNITED STATES 06902 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

| **Attorney of Record** | | | |
|---|---|---|---|
| **Attorney Name:** | Lauren A. Dienes-Middlen | | |
| **Attorney Primary Email Address:** | lauren.middlen@wwecorp.com | **Attorney Email Authorized:** | Yes |

| **Correspondent** | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, LLC<br>707 Washington Blvd.<br>STAMFORD, CONNECTICUT United States 06901 | | |
| **Correspondent e-mail:** | lauren.middlen@wwecorp.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 02, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 28, 2024 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Feb. 17, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 20, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 15, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 23, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 23, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 23, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 12, 2021 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 17, 2020 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 17, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 10, 2015 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 09, 2015 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |

| | |
|---|---|
| Jan. 05, 2015 | STATEMENT OF USE PROCESSING COMPLETE |
| Nov. 21, 2014 | USE AMENDMENT FILED |
| Dec. 29, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Nov. 21, 2014 | TEAS STATEMENT OF USE RECEIVED |
| Aug. 26, 2014 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jul. 01, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jul. 01, 2014 | PUBLISHED FOR OPPOSITION |
| Jun. 11, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| May 28, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| May 22, 2014 | ASSIGNED TO LIE |
| May 11, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 02, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| May 01, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 01, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jan. 31, 2014 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Jan. 31, 2014 | NON-FINAL ACTION E-MAILED |
| Jan. 31, 2014 | NON-FINAL ACTION WRITTEN |
| Jan. 29, 2014 | ASSIGNED TO EXAMINER |
| Jan. 16, 2014 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Jan. 15, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jan. 06, 2014 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: TMEG LAW OFFICE 105 | Date in Location: Jun. 23, 2021 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| Total Assignments: 2 | Registrant: World Wrestling Entertainment, Inc. |

### Assignment 1 of 2

| | |
|---|---|
| Conveyance: | CERTIFICATE OF CONVERSION AND NAME CHANGE |
| Reel/Frame: | 8250/0637 |
| Date Recorded: | Nov. 06, 2023 |
| Supporting Documents: | assignment-tm-8250-0637.pdf |

Pages: 58

| | | | |
|---|---|---|---|
| **Assignor** | | | |
| Name: | WORLD WRESTLING ENTERTAINMENT, INC. | Execution Date: | Sep. 12, 2023 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| **Assignee** | | | |
| Name: | WORLD WRESTLING ENTERTAINMENT, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 707 WASHINGTON BLVD. STAMFORD, CONNECTICUT 06902 | | |
| **Correspondent** | | | |
| Correspondent Name: | COURTNEY WELSHIMER, ESQ. | | |
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 | | |
| **Domestic Representative - Not Found** | | | |

### Assignment 2 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** | 8349/0921 | **Pages:** | 77 |
| **Date Recorded:** | Feb. 21, 2024 | | |
| **Supporting Documents:** | assignment-tm-8349-0921.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | WORLD WRESTLING ENTERTAINMENT, LLC | **Execution Date:** | Feb. 09, 2024 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | GOLDMAN SACHS BANK USA | | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 30 HUDSON STREET 4TH FLOOR JERSEY CITY, NEW JERSEY 07302 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | COURTNEY WELSHIMER ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

### Domestic Representative - Not Found

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4689835 |
| **REGISTRATION DATE** | 02/17/2015 |
| **SERIAL NUMBER** | 86156509 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, LLC |
| **STREET** | 707 Washington Blvd. |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |

| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
|---|---|
| EMAIL | lauren.middlen@wwecorp.com |

## CORRESPONDENCE INFORMATION

| NAME | Lauren A. Dienes-Middlen |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 035 |
|---|---|
| GOODS OR SERVICES | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\861\565\86156509\xml5\S890002.jpg |
| SPECIMEN DESCRIPTION | Advertisement |
| WEBPAGE URL | https://shop.wwe.com/en/?_s=bm-HP-WWEcom-Shop-Main_Nav-2022 |
| WEBPAGE DATE OF ACCESS | None Provided |

## OWNER SECTION (current)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

**OWNER SECTION (proposed)**

| | |
|---|---|
| NAME | World Wrestling Entertainment, LLC |
| MAILING ADDRESS | 707 Washington Blvd. |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06901 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | |
| FAX | |
| EMAIL | XXXX |

**LEGAL ENTITY SECTION (current)**

| | |
|---|---|
| TYPE | corporation |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Delaware |

**LEGAL ENTITY SECTION (proposed)**

| | |
|---|---|
| TYPE | limited liability company |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED | Delaware |

**PAYMENT SECTION**

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE | 650 |
| GRACE PERIOD FEE FOR §8 AND §9 | 200 |
| TOTAL FEE PAID | 850 |

**SIGNATURE SECTION**

| | |
|---|---|
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 07/02/2025 |
| SIGNATURE METHOD | Signed directly within the form |
| PAYMENT METHOD | DA |

**FILING INFORMATION**

| | |
|---|---|
| SUBMIT DATE | Wed Jul 02 20:15:33 ET 2025 |
| TEAS STAMP | USPTO/S08N09-XXXX:XXXX:XX XX:XXXX:XXXX:XXXX:XXXX:XX XX-20250702201533544880-4 689835-910d4aa79145ce91f5 eeeae1719e68852651d511a35 8512c3c52a25e62d3727-DA-1 5338814-20250702201302797 356 |

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 4689835
**REGISTRATION DATE:** 02/17/2015

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
>    1241 East Main Street
>    Stamford, Connecticut 06902
>    United States
>    XXXX
>    203-353-2827
>    203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
>    707 Washington Blvd.
>    Stamford, Connecticut 06901
>    United States
>    XXXX

is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 035, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

Webpage URL: https://shop.wwe.com/en/?_s=bm-HP-WWEcom-Shop-Main_Nav-2022
Webpage Date of Access: None Provided
The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

>    1241 E MAIN ST
>    STAMFORD, Connecticut 06902-3520
>    United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, LLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

> 707 Washington Blvd.
> STAMFORD, Connecticut 06901
> United States

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information**
> Lauren A. Dienes-Middlen
> PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
> SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $850 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/    Date: 07/02/2025
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signature method: Signed directly within the form

Mailing Address **(current):**
> WORLD WRESTLING ENTERTAINMENT, INC.
> 1241 E MAIN ST
> STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed):**
> WORLD WRESTLING ENTERTAINMENT, LLC
> 707 Washington Blvd.

STAMFORD, Connecticut 06901

Serial Number: 86156509
Internet Transmission Date: Wed Jul 02 20:15:33 ET 2025
TEAS Stamp: USPTO/S08N09-XXXX:XXXX:XXXX:XXXX:XXXX:XX
XX:XXXX:XXXX-20250702201533544880-468983
5-910d4aa79145ce91f5eeeae1719e68852651d5
11a358512c3c52a25e62d3727-DA-15338814-20
250702201302797356





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, February 17, 2024 01:37 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder: Trademark Registration Maintenance Documents Must Be Filed Before Deadline for U.S. Trademark Registration No. 4689835 WW (Stylized/Design) |

## USPTO COURTESY REMINDER

## TRADEMARK REGISTRATION MAINTENANCE DOCUMENT(S) UNDER SECTIONS 8 AND 9 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED/EXPIRED

**U.S. Application Serial No.**  86156509
**U.S. Registration No.**  4689835
**U.S. Registration Date:**  February 17, 2015
**Mark:**  WW (Stylized/Design)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference No.**

**Issue Date:**  February 17, 2024

**Required submission.**  The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse and an Application for Renewal under Sections 8 and 9 of the Trademark Act** (Sections 8 and 9 Declaration) between now and February 18, 2025.   For an additional fee, the owner can file within the 6-month grace period that ends on August 18, 2025.

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change.  More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.**  The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register.  If a registration is selected for audit, the owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration.  Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.**  Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Sections 8 and 9 Declaration the registration will be CANCELLED/EXPIRED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO.   Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.**  Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees.  All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov."**

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, June 23, 2021 11:01 PM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark RN 4689835: WW (Stylized/Design) |

**U.S. Serial Number:** 86156509
**U.S. Registration Number:** 4689835
**U.S. Registration Date:** Feb 17, 2015
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.

Jun 23, 2021

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

### NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065. **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
035

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date. See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=86156509&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=86156509&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

PTO- 1583
Approved for use through 10/31/2021. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and Incontestability under Sections 8 & 15

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4689835 |
| **REGISTRATION DATE** | 02/17/2015 |
| **SERIAL NUMBER** | 86156509 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

| PHONE | 203-353-2827 |
|---|---|
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |

| **CORRESPONDENCE INFORMATION (current)** | |
|---|---|
| NAME | LAUREN A. DIENES-MIDDLEN |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

| **CORRESPONDENCE INFORMATION (proposed)** | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

| **GOODS AND/OR SERVICES SECTION** | |
|---|---|
| INTERNATIONAL CLASS | 035 |
| GOODS OR SERVICES | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\861\565\86156509\xml2 \8150002.JPG |
| SPECIMEN DESCRIPTION | Advertisement |
| WEBPAGE URL | https://shop.wwe.com/Home?utm_source=WWE&utm_medium=Dotcom&utm_term=top&utm_content=link&utm_campaign=nav# |
| WEBPAGE DATE OF ACCESS | 02/12/2021 |

| **OWNER SECTION (current)** | |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |

| STATE | Connecticut |
|---|---|
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

## OWNER SECTION (proposed)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

## LEGAL ENTITY SECTION (current)

| TYPE | corporation |
|---|---|
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Delaware |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 15 FILING FEE PER CLASS | 425 |
| TOTAL FEE PAID | 425 |

## SIGNATURE SECTION

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 02/12/2021 |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| SIGNATURE METHOD | Signed directly within the form |
| PAYMENT METHOD | DA |

## FILING INFORMATION

| SUBMIT DATE | Fri Feb 12 20:08:21 ET 2021 |
|---|---|
| TEAS STAMP | USPTO/S08N15-XX.XXX.XXX.X XX-20210212200821125411-4 689835-7607112e3fb631cbde ff0154f9f2335897cc21dc61d |

| | aada10374c7334151f56-DA-0 8191220-20210212200647872 623 |
|---|---|

PTO- 1583
Approved for use through 10/31/2021. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Combined Declaration of Use and Incontestability under Sections 8 & 15

### To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 4689835
**REGISTRATION DATE:** 02/17/2015

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    XXXX
    203-353-2827
    203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    203-353-2827
    203-353-0236
    XXXX
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 035, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

Webpage URL:
https://shop.wwe.com/Home?utm_source=WWE&utm_medium=Dotcom&utm_term=top&utm_content=link&utm_campaign=nav#
Webpage Date of Access: 02/12/2021

The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is located at

1241 E MAIN ST
STAMFORD, Connecticut 06902-3520
United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

1241 E MAIN ST
STAMFORD, Connecticut 06902-3520
United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
    LAUREN A. DIENES-MIDDLEN
    PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Correspondence Information (proposed):**
    Lauren A. Dienes-Middlen
    PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $425 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

<div align="center">

**Declaration**

</div>

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.

☑ There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.

☑ There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/    Date: 02/12/2021
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827
Signature method: Signed directly within the form

Mailing Address **(current):**
   WORLD WRESTLING ENTERTAINMENT, INC.
   1241 E MAIN ST
   STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed):**
   WORLD WRESTLING ENTERTAINMENT, INC.
   1241 E MAIN ST
   STAMFORD, Connecticut 06902-3520

Serial Number: 86156509
Internet Transmission Date: Fri Feb 12 20:08:21 ET 2021
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-202102122008
21125411-4689835-7607112e3fb631cbdeff015
4f9f2335897cc21dc61daada10374c7334151f56
-DA-08191220-20210212200647872623



**ROUTING SHEET TO POST REGISTRATION (PRU)**

**Registration Number:**    4689835



**Serial Number:**    86156509



**RAM Sale Number:  4689835**

**RAM Accounting Date:  20210212**

**Total Fees:**    $425

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20210212 | $125 | 1 | 1 | $125 |
| §15 affidavit | 7208 | 20210212 | $200 | 1 | 1 | $200 |

Physical Location: MADCD- NO PHYSICAL FILE

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20210212





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Monday, February 17, 2020 01:17 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder: Trademark Registration Maintenance Document Must Be Fil ed Before Deadline for U.S. Trademark Registration No. 4689835 WW (Stylized/Design) |

## USPTO COURTESY REMINDER

## TRADEMARK REGISTRATION MAINTENANCE DOCUMENT UNDER SECTION 8 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED

**U.S. Application Serial No.** 86156509
**U.S. Registration No.** 4689835
**U.S. Registration Date:** February 17, 2015
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference No.**

**Issue Date:** February 17, 2020

**Required submission.** The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse Under Section 8** (Section 8 Declaration) between now and February 17, 2021. For an additional fee, the owner can file within the 6-month grace period that ends on August 17, 2021.

**Optional submission.** If the owner can claim the benefits of incontestability, the owner may file an optional Declaration of Incontestability under Section 15. This may be combined with the required Section 8 Declaration by filing a **Combined Declaration of Use and Incontestability Under Sections 8 and 15** (Combined Sections 8 and 15 Declaration).

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change. More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.** The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register. If a registration is selected for audit, the holder/owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration. Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.** Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Section 8 Declaration the registration will be CANCELLED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO. Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.** Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees. All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov."**

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,689,835**

**Registered Feb. 17, 2015**

**Int. Cl.: 35**

**SERVICE MARK**

**PRINCIPAL REGISTER**



*Michelle K. Lee*

**Deputy Director of the United States Patent and Trademark Office**

WORLD WRESTLING ENTERTAINMENT, INC. (DELAWARE CORPORATION)
1241 EAST MAIN STREET
STAMFORD, CT 06902

FOR: RETAIL STORE SERVICES, ON-LINE RETAIL STORE SERVICES, MAIL ORDER SERVICES FEATURING A WIDE VARIETY OF CONSUMER GOODS; ADVERTISING VIA ELECTRONIC MEDIA AND SPECIFICALLY THE INTERNET; ADVERTISING AND AD-VERTISEMENT SERVICES; MARKETING AND PROMOTION SERVICES; ARRANGING AND CONDUCTING AUCTIONS; CHARITABLE SERVICES, NAMELY, ORGANIZING AND CONDUCTING VOLUNTEER PROGRAMS AND COMMUNITY SERVICE PROJECTS AND RAISING PUBLIC AWARENESS ABOUT BREAST CANCER, VETERANS, TERMINAL ILLNESSES, ANTI-BULLYING, EDUCATION, POLITICS; CHARITABLE SERVICES, NAMELY, COORDINATION OF NON-MONETARY CONTRIBUTIONS TO CHARITIES AND NON-PROFITS; ORGANIZING AND CONDUCTING CHARITY AUCTIONS FOR CHARIT-ABLE FUNDRAISING PURPOSES; CONTESTS AND INCENTIVE AWARD PROGRAMS TO PROMOTE THE SALE OF PRODUCTS AND SERVICES OF OTHERS; DISTRIBUTION OF PUBLICITY MATERIALS, NAMELY, FLYERS, PROSPECTUSES, BROCHURES, SAMPLES, PARTICULARLY FOR CATALOGE LONG DISTANCE SALES; EVENT PLANNING AND MANAGEMENT FOR MARKETING, BRANDING, PROMOTING OR ADVERTISING THE GOODS AND SERVICES OF OTHERS; INTERNET ADVERTISING SERVICES; MAGAZINE ADVERTISING; MAINTAINING A REGISTRY OF SPORTS MEMORABILIA AND WORKS OF ART; ON-LINE ADVERTISING ON COMPUTER COMMUNICATION NETWORKS; ON-LINE ADVERTISING AND MARKETING SERVICES; ON-LINE AUCTION SERVICES; OR-GANIZATION OF EVENTS, EXHIBITIONS, FAIRS AND SHOWS FOR COMMERCIAL, PROMOTIONAL AND ADVERTISING PURPOSES; PROVIDING AN INTERNET WEBSITE FEATURING NEWS AND INFORMATION IN THE FIELD OF BUSINESS, ADVERTISEMENT AND MARKETING, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 2-24-2014; IN COMMERCE 2-24-2014.

OWNER OF U.S. REG. NOS. 2,757,596, 3,691,588, AND OTHERS.

THE MARK CONSISTS OF TWO STACKED "W'S" WITH A SCAR UNDERNEATH.

SN 86-156,509, FILED 1-2-2014.

ALAIN LAPTER, EXAMINING ATTORNEY

<div style="border: 1px solid black; padding: 10px;">

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

</div>

**Requirements in the First Ten Years***
**What and When to File:**

*First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

*Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86156509 | FILING DATE | 01/02/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/10/2015 |
| PUB DATE | 07/01/2014 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 01/09/2015 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | 02/24/2014 | FIRST USE IN COMMERCE DATE | 02/24/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/10/2015 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 023 |
| 01/09/2015 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 022 |
| 01/05/2015 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 021 |
| 11/21/2014 | IUAF | S | USE AMENDMENT FILED | 020 |
| 12/29/2014 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 019 |
| 11/21/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 018 |
| 08/26/2014 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 07/01/2014 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |

| 07/01/2014 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 06/11/2014 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 05/28/2014 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 05/22/2014 | ALIE | A | ASSIGNED TO LIE | 012 |
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/16/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/15/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/06/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, January 10, 2015 00:12 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 86156509: WW (Stylized/Design) |

NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**U.S. Serial Number:** 86156509
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The USPTO has accepted the Statement of Use filed for the trademark application identified above. The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

To check the status of the application, go to http://tsdr.uspto.gov/#caseNumber=86156509&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199. Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to http://tsdr.uspto.gov/#caseNumber=86156509&caseType=SERIAL_NO&searchType=documentSearch. NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/trademarks/ or contact the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86156509 | FILING DATE | 01/02/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/06/2015 |
| PUB DATE | 07/01/2014 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 01/05/2015 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | 02/24/2014 | FIRST USE IN COMMERCE DATE | 02/24/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/05/2015 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 021 |
| 11/21/2014 | IUAF | S | USE AMENDMENT FILED | 020 |
| 12/29/2014 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 019 |
| 11/21/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 018 |
| 08/26/2014 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 07/01/2014 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
| 07/01/2014 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 06/11/2014 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |

| 05/28/2014 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 05/22/2014 | ALIE | A | ASSIGNED TO LIE | 012 |
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/16/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/15/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/06/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |





PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86156509 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 105 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tsdr.uspto.gov/img/86156509/large |
| **LITERAL ELEMENT** | WW |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 035 |
| **CURRENT IDENTIFICATION** | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing |

| | |
|---|---|
| | services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 02/24/2014 |
| **FIRST USE IN COMMERCE DATE** | 02/24/2014 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\861\565\86156509\xml13\SOU0002.JPG |
| **SPECIMEN DESCRIPTION** | Advertisement |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **TOTAL AMOUNT** | 100 |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 11/21/2014 |
| **SIGNATORY'S PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Fri Nov 21 11:43:04 EST 2014 |
| **TEAS STAMP** | USPTO/SOU-XX.XXX.XXX.XXX-20141121114304994993-8615 6509-500f6a015c84e3b7e5c9 da16cf193659c40ea4d537268 c3b11b4876cf321192e8e-DA-9529-20141121114105559740 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

### Trademark/Service Mark Statement of Use
### (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:
**MARK:** WW (Stylized and/or with Design, see http://tsdr.uspto.gov/img/86156509/large)
**SERIAL NUMBER:** 86156509

The applicant, World Wrestling Entertainment, Inc., having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
is submitting the following allegation of use information:

For International Class 035:
Current identification: Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 02/24/2014, and first used in commerce at least as early as 02/24/2014, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Advertisement.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

### Declaration

STATEMENTS: The signatory believes that: if the applicant is filing the amendment to allege use under 15 U.S.C. Section 1051(c) or a statement of use under 15 U.S.C. Section 1051(d), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with all the goods/services in the application or notice of allowance, or as subsequently modified, and such use by the applicant's related company or licensee inures to the benefit of the applicant; that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive; and the specimen(s) shows the mark as used on or in connection with the goods/services in commerce.

DECLARATION: The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /LADM/    Date Signed: 11/21/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

RAM Sale Number: 86156509
RAM Accounting Date: 11/21/2014

Serial Number: 86156509
Internet Transmission Date: Fri Nov 21 11:43:04 EST 2014
TEAS Stamp: USPTO/SOU-XX.XXX.XXX.XXX-201411211143049
94993-86156509-500f6a015c84e3b7e5c9da16c
f193659c40ea4d537268c3b11b4876cf321192e8
e-DA-9529-20141121114105559740



**FEE RECORD SHEET**

**Serial Number:** 86156509

**RAM Sale Number: 86156509**

**Total Fees:** $100

**RAM Accounting Date: 20141121**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20141121 | $100 | 1 | $100 |

**Transaction Date:** 20141121



| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, August 26, 2014 00:05 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Allowance: U.S. Trademark SN 86156509: WW (Stylized/Design) |

NOTICE OF ALLOWANCE (NOA)

ISSUE DATE: Aug 26, 2014

**Serial Number:** 86156509
**Mark:** WW (Stylized/Design)
**Docket/Reference Number:**

No opposition was filed for this published application. The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request). **WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue.** Please read below for important information regarding the applicant's pending six (6) month deadline.

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**
-   An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally); **OR**
-   An Extension Request, if the applicant is not yet using the mark in commerce. If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed. The applicant may file a total of five (5) extension requests. **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued. The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS). Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed. Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information. If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD <u>WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION</u>.**

**REVIEW APPLICATION INFORMATION FOR ACCURACY**

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit. Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html. Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 86156509 |
| **Mark:** | WW (Stylized/Design) |
| **Docket/Reference Number:** | |
| **Owner:** | World Wrestling Entertainment, Inc. |
| | 1241 East Main Street |
| | Stamford , CONNECTICUT   06902 |
| **Correspondence Address:** | LAUREN A. DIENES-MIDDLEN |
| | WORLD WRESTLING ENTERTAINMENT, INC. |
| | 1241 E MAIN ST |
| | STAMFORD, CT 06902-3520 |

**This application has the following bases, but not necessarily for all listed goods/services:**
Section 1(a): NO                     Section 1(b): YES                     Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

035 -     Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

**Fraudulent statements may result in registration being cancelled:** Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=86156509.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, July 1, 2014 00:28 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Publication Confirmation: U.S. Trademark SN 86156509: WW (Stylized/Design) |

*TRADEMARK OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**U.S. Serial Number:** 86-156,509
**Mark:** WW (Stylized/Design)
**International Class(es):** 035
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The mark identified above has been published in the Trademark Official Gazette (TMOG) on Jul 01, 2014.

**To View the Mark in the Next Generation TMOG (eOG):**

Click on the following link or paste the URL into an internet browser: http://tmog.uspto.gov/#date=2014-07-01&serial=86156509

**To View the Mark in the Legacy format TMOG:**

1. Click on the following link or paste the URL into an internet browser: http://www.uspto.gov/web/trademarks/tmog/20140701_OG.pdf#page=00000903 .

2. Locate your mark on the displayed page.

If the TMOG PDF file does not open to the page containing your mark (you must have an Adobe Reader installed on your workstation), click on the following link or paste the URL into an internet browser to review the Frequently Asked Questions about the Trademark Official Gazette: http://www.uspto.gov/trademarks/resources/tm_og_faqs.jsp.

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the TMOG for accuracy. If any information is incorrect due to USPTO error, the applicant should immediately email the requested correction to TMPostPubQuery@uspto.gov. For applicant corrections or amendments after publication, please file a post publication amendment using the form available at http://teasroa.uspto.gov/ppa/. For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**Significance of Publication for Opposition:**

Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board. If no party files an opposition or extension request within thirty (30) days after the publication date, then eleven (11) weeks after the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

To view this notice and other documents for this application on-line, go to http://tsdr.uspto.gov/search.action?sn=86156509. NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.



UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451
www.uspto.gov

Jun 11, 2014

## NOTICE OF PUBLICATION

1. Serial No.:
   86-156,509

2. Mark:
   WW
   (STYLIZED/DESIGN)

3. International Class(es):
   35

4. Publication Date:
   Jul 1, 2014

5. Applicant:
   World Wrestling Entertainment, Inc.

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the *Official Gazette* on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the *Official Gazette* containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

**Email Address(es):**

lauren.middlen@wwecorp.com

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, June 11, 2014 07:39 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notification of Notice of Publication: U.S. Trademark SN 86156509: WW (Stylized/Design) |

NOTIFICATION OF "NOTICE OF PUBLICATION"

Your trademark application (Serial No. 86156509) is scheduled to publish in the *Official Gazette* on Jul 1, 2014 . To preview the Notice of Publication, go to http://tdr.uspto.gov/search.action?sn=86156509. If you have difficulty accessing the Notice of Publication, contact TDR@uspto.gov.

**PLEASE NOTE:**
1. The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2. You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Do NOT hit "Reply" to this e-mail notification. If you have any questions about the content of the Notice of Publication, contact TMPostPubQuery@uspto.gov.

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86156509 | FILING DATE | 01/02/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/29/2014 |
| PUB DATE | 07/01/2014 |
| STATUS | 681-PUBLICATION/ISSUE REVIEW COMPLETE |
| STATUS DATE | 05/28/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/28/2014 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 05/22/2014 | ALIE | A | ASSIGNED TO LIE | 012 |
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |

| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/16/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/15/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/06/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86156509 | FILING DATE | 01/02/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/13/2014 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 05/11/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |

| 01/16/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/15/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/06/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



## Trademark Snap Shot Amendment & Mail Processing Stylesheet
(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86156509 | FILING DATE | 01/02/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/03/2014 |
| PUB DATE | N/A |
| STATUS | 661-RESPONSE AFTER NON-FINAL-ACTION-ENTERED |
| STATUS DATE | 05/02/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 035 |
|---|---|
| DESCRIPTION TEXT | Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for cataloge long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 035 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/16/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |

| 01/15/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/06/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 07/31/2017)

# Response to Office Action

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86156509 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 105 |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tsdr.uspto.gov/img/86156509/large |
| **LITERAL ELEMENT** | WW |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **COLOR(S) CLAIMED**<br>(If applicable) | Color is not claimed as a feature of the mark. |
| **DESCRIPTION OF THE MARK**<br>(and Color Location, if applicable) | The mark consists of two stacked W's with a scar underneath. |
| **GOODS AND/OR SERVICES SECTION (current)** | |
| **INTERNATIONAL CLASS** | 035 |
| **DESCRIPTION** | |
| Retail store services, on-line retail store services, mail order services featuring a wide variety of merchandise; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information | |
| **FILING BASIS** | Section 1(b) |
| **GOODS AND/OR SERVICES SECTION (proposed)** | |
| **INTERNATIONAL CLASS** | 035 |
| **TRACKED TEXT DESCRIPTION** | |
| ~~Retail store services, on-line retail store services, mail order services featuring a wide variety of merchandise~~; <u>Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods</u>; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; ~~Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness~~; <u>Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics</u>; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; ~~Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales~~; <u>Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales</u>; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; ~~Providing an internet website featuring news and~~ | |

~~information~~; Providing an internet website featuring news and information in the field of business, advertisement and marketing.

| FINAL DESCRIPTION | |
|---|---|
| Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing. | |

| FILING BASIS | Section 1(b) |
|---|---|
| **ADDITIONAL STATEMENTS SECTION** | |
| ACTIVE PRIOR REGISTRATION(S) | The applicant claims ownership of U.S. Registration Number(s) 2757596, 2799228, 3691588, and others. |
| **SIGNATURE SECTION** | |
| RESPONSE SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| DATE SIGNED | 05/01/2014 |
| AUTHORIZED SIGNATORY | YES |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Thu May 01 17:35:43 EDT 2014 |
| TEAS STAMP | USPTO/ROA-XX.XXX.XXX.XXX-20140501173543598914-8615 6509-50079d1ef72fac727061 66d9d83bcd6df72e70c9bbcb1 8c2b4e11ca7403e273dbd-N/A -N/A-20140501172720348142 |

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 07/31/2017)

## Response to Office Action

### To the Commissioner for Trademarks:

Application serial no. **86156509** WW (Stylized and/or with Design, see http://tsdr.uspto.gov/img/86156509/large) has been amended as follows:

**CLASSIFICATION AND LISTING OF GOODS/SERVICES**
**Applicant proposes to amend the following class of goods/services in the application:**
**Current:** Class 035 for Retail store services, on-line retail store services, mail order services featuring a wide variety of merchandise; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and

services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information

Original Filing Basis:

**Filing Basis: Section 1(b), Intent to Use:** *For a trademark or service mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to use the mark in commerce on or in connection with the identified goods/services in the application. *For a collective trademark, collective service mark, or collective membership mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by members on or in connection with the identified goods/services/collective membership organization. *For a certification mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by authorized users in connection with the identified goods/services, and the applicant will not engage in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.


**Proposed:**

**Tracked Text Description:** ~~Retail store services, on-line retail store services, mail order services featuring a wide variety of merchandise~~; Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; ~~Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness~~; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; ~~Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales~~; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; ~~Providing an internet website featuring news and information~~; Providing an internet website featuring news and information in the field of business, advertisement and marketing.


Class 035 for Retail store services, on-line retail store services, mail order services featuring a wide variety of consumer goods; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness about breast cancer, veterans, terminal illnesses, anti-bullying, education, politics; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of business, advertisement and marketing.

**Filing Basis: Section 1(b), Intent to Use:** *For a trademark or service mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to use the mark in commerce on or in connection with the identified goods/services in the application. *For a collective trademark, collective service mark, or collective membership mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by members on or in connection with the identified goods/services/collective membership organization. *For a certification mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by authorized users in connection with the identified goods/services, and the applicant will not engage in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.


## ADDITIONAL STATEMENTS

**Claim of Active Prior Registration(s)**

The applicant claims ownership of U.S. Registration Number(s) 2757596, 2799228, 3691588, and others.


## SIGNATURE(S)

**Response Signature**

Signature: /LADM/    Date: 05/01/2014

Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

Signatory's Phone Number: 203-353-2827

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the applicant's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the applicant in this matter: (1) the applicant has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the applicant has filed a power of attorney appointing him/her in this matter; or (4) the applicant's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 86156509
Internet Transmission Date: Thu May 01 17:35:43 EDT 2014
TEAS Stamp: USPTO/ROA-XX.XXX.XXX.XXX-201405011735435
98914-86156509-50079d1ef72fac72706166d9d
83bcd6df72e70c9bbcb18c2b4e11ca7403e273db
d-N/A-N/A-20140501172720348142

| To: | World Wrestling Entertainment, Inc. (lauren.middlen@wwecorp.com) |
|---|---|
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 86156509 - WW - N/A |
| **Sent:** | 1/31/2014 12:04:51 PM |
| **Sent As:** | ECOM105@USPTO.GOV |
| **Attachments:** | Attachment - 1 |
| | Attachment - 2 |
| | Attachment - 3 |
| | Attachment - 4 |
| | Attachment - 5 |
| | Attachment - 6 |
| | Attachment - 7 |
| | Attachment - 8 |

### UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)
### OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION

**U.S. APPLICATION SERIAL NO.** 86156509

**MARK:** WW

# *86156509*

**CORRESPONDENT ADDRESS:**
　LAUREN A. DIENES-MIDDLEN
　WORLD WRESTLING ENTERTAINMENT, INC.
　1241 E MAIN ST
　STAMFORD, CT 06902-3520

**CLICK HERE TO RESPOND TO THIS LETTER:**
http://www.uspto.gov/trademarks/teas/response_forms.jsp

**APPLICANT:** World Wrestling Entertainment, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO :**
　N/A
**CORRESPONDENT E-MAIL ADDRESS:**
　lauren.middlen@wwecorp.com

## OFFICE ACTION

## STRICT DEADLINE TO RESPOND TO THIS LETTER

TO AVOID ABANDONMENT OF APPLICANT'S TRADEMARK APPLICATION, THE USPTO MUST RECEIVE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS** OF THE ISSUE/MAILING DATE BELOW.

**ISSUE/MAILING DATE: 1/31/2014**

The referenced application has been reviewed by the assigned trademark examining attorney.  Applicant must respond timely and completely to the issue(s) below.  15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

### SEARCH OF OFFICE'S DATABASE OF MARKS

The trademark examining attorney has searched the Office's database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d).  TMEP §704.02; *see* 15 U.S.C. §1052(d).

**Although no similar registered or pending mark has been found that would bar registration, applicant must satisfy the following**

requirements.


<u>**CLAIM OF OWNERSHIP OF REGISTRATIONS**</u>

If applicant owns U.S. Registration Nos. 2757596, 2799228 and 3691588, then applicant must submit for the application record a claim of ownership of this registration. *See* 37 C.F.R. §2.36; TMEP §812. See the attached copy of the registration. *See* TMEP §812.


Applicant may use the following format to claim ownership of the registration:


      **Applicant is the owner of U.S. Registration Nos.** 2757596, 2799228 and 3691588 and others**.**

<u>**IDENTIFICATION OF SERVICES**</u>

As identified below, some of the wording needs clarification to further identify the type of services associated with the mark. *See* TMEP §§1402.01, 1402.03.


More specifically, the wording "information" in the identification of services is indefinite and must be clarified. *See* TMEP §1402.01.


Information services are classified according to the subject matter of the information provided. TMEP §1402.11(b). Following are examples of proper classification: "providing information pertaining to purchasing an automobile" in International Class 35; "providing information regarding financing and insuring an automobile" in International Class 36; and "providing information regarding the repair and maintenance of automobiles" in International Class 37.


If the information is provided online or via a website, this information should also be included in the identification of services, e.g., "providing online information in the field of health care information" in International Class 44.


Therefore, to enable proper classification and examination of the application, applicant must specify the subject matter of the "information services."


Furthermore, the wording could include services in other international classes for which additional filing fees are required.


The Office requires a degree of particularity necessary to identify clearly goods and/or services covered by a mark. *See In re Omega SA*, 494 F.3d 1362, 1365, 83 USPQ2d 1541, 1543-44 (Fed. Cir. 2007). Descriptions of goods and services in applications must be specific, explicit, clear and concise. TMEP §1402.01; *see In re Cardinal Labs., Inc.*, 149 USPQ 709, 711 (TTAB 1966); *Cal. Spray-Chem. Corp. v. Osmose Wood Pres. Co. of Am.*, 102 USPQ 321, 322 (Comm'r Pats. 1954).


Descriptions of goods and services should use the common, ordinary name for the goods and/or services. TMEP §1402.01. If there is no common, ordinary name for the goods and/or services, applicant should describe the goods and/or services using wording that would be generally understood by the average person. *See Schenley Indus., Inc. v. Battistoni*, 112 USPQ 485, 486 (Comm'r Pats. 1957); *Cal. Spray-Chem. Corp. v. Osmose Wood Pres. Co. of Am.*, 102 USPQ 321, 322 (Comm'r Pats. 1954); TMEP §1402.01.


An in depth knowledge of the relevant field should not be necessary for understanding a description of the goods and/or services. TMEP §1402.01. "[T]echnical, high-sounding verbiage" should be avoided. *Cal. Spray-Chem.*, 102 USPQ at 322.


Applicant must address the following issues and may adopt the suggested language, if accurate:
Please note that the suggested language is underlined.


International Class 35 – Retail store services, on-line retail store services, mail order services featuring a wide variety of <u>consumer goods of others</u>; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness <u>about</u> _____ (Applicant must identify the subject matter or cause of the awareness, e.g. public awareness about the environment); Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication

networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information in the field of _____ (Applicant must identify the subject matter that it appropriate in class 35, e.g. business, advertising and marketing)

International Class 41 – Providing an internet website featuring news and information in the field of sports and entertainment

For assistance with identifying and classifying goods and/or services in trademark applications, please see the USPTO's online searchable *U.S. Acceptable Identification of Goods and Services Manual* at http://tess2.uspto.gov/netahtml/tidm.html. *See* TMEP §1402.04.

An applicant may amend an identification of services only to clarify or limit the services; adding to or broadening the scope of the services is not permitted. 37 C.F.R. §2.71(a); *see* TMEP §§1402.06 *et seq.*, 1402.07 *et seq.*

Insufficient Filing Fees

The application identifies goods and/or services that are classified in at least 2 classes; however, the fees submitted are sufficient for only 1 class(es). In a multiple-class application, a fee for each class is required. 37 C.F.R. §2.86(a)(2); TMEP §§810.01, 1403.01.

Therefore, applicant must either (1) restrict the application to the number of classes covered by the fee(s) already paid, or (2) submit the fees for the additional class(es).

The filing fees for adding classes to an application are as follows:

(1) A $325 fee per class, when the fees are submitted with an electronic response filed online at http://www.uspto.gov/trademarks/teas/response_forms.jsp, via the Trademark Electronic Application System (TEAS).

(2) A $375 fee per class, when the fees are submitted with a paper response.

37 C.F.R. §2.6(a)(1)(i)-(ii); TMEP §§810, 1403.02(c).

**ADDITIONAL INFORMATION**

If applicant has questions regarding this Office action, please telephone or e-mail the assigned trademark examining attorney. All relevant e-mail communications will be placed in the official application record; however, an e-mail communication will not be accepted as a response to this Office action and will not extend the deadline for filing a proper response. *See* 37 C.F.R. §2.191; TMEP §§304.01-.02, 709.04-.05. Further, although the trademark examining attorney may provide additional explanation pertaining to the refusal(s) and/or requirement(s) in this Office action, the trademark examining attorney may not provide legal advice or statements about applicant's rights. *See* TMEP §§705.02, 709.06.

/Alain J. Lapter/
Trademark Examining Attorney
Law Office 105
500 Dulany Ave.
Alexandria, VA 22316
(571) 272-3162
alain.lapter@uspto.gov

**TO RESPOND TO THIS LETTER:** Go to http://www.uspto.gov/trademarks/teas/response_forms.jsp. Please wait 48-72 hours from the issue/mailing date before using the Trademark Electronic Application System (TEAS), to allow for necessary system updates of the application. For *technical* assistance with online forms, e-mail TEAS@uspto.gov. For questions about the Office action itself, please contact the assigned trademark examining attorney. **E-mail communications will not be accepted as responses to Office actions; therefore, do not respond to this Office action by e-mail.**

**All informal e-mail communications relevant to this application will be placed in the official application record.**

**WHO MUST SIGN THE RESPONSE:** It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants). If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:** To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using the Trademark Status and Document Retrieval (TSDR) system at http://tsdr.uspto.gov/. Please keep a copy of the TSDR status screen. If the status shows no change for more than six months, contact the Trademark Assistance Center by e-mail at TrademarkAssistanceCenter@uspto.gov or call 1-800-786-9199. For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:** Use the TEAS form at http://www.uspto.gov/trademarks/teas/correspondence.jsp.

**Print: Jan 31, 2014**                          77606791

**DESIGN MARK**

**Serial Number**
77606791

**Status**
REGISTERED

**Word Mark**
WW

**Standard Character Mark**
No

**Registration Number**
3691588

**Date Registered**
2009/10/06

**Type of Mark**
SERVICE MARK

**Register**
PRINCIPAL

**Mark Drawing Code**
(3) DESIGN PLUS WORDS, LETTERS AND/OR NUMBERS

**Owner**
World Wrestling Entertainment, Inc. CORPORATION DELAWARE 1241 East
Main Street Stamford CONNECTICUT 06902

**Goods/Services**
Class Status -- ACTIVE.  IC 041.  US  100 101 107.  G & S:
Entertainment services, namely, the production and exhibition of
professional wrestling events rendered live and through the media of
television; providing wrestling news and information via a global
computer network.  First Use: 2002/05/05.  First Use In Commerce:
2002/05/05.

**Description of Mark**
The mark consists of two stacked "W"'s in gray and white with black
outlines, with a red scar underneath.

**Colors Claimed**
The color(s) black, white, gray and red is/are claimed as a feature of
the mark.

**Filing Date**
2008/11/04

Print: Jan 31, 2014                    77606791

**Examining Attorney**
NEVILLE, BRIAN

**Attorney of Record**
Lauren A. Dienes-Middlen



**Print: Jan 31, 2014**                          78119546

**DESIGN MARK**

**Serial Number**
78119546

**Status**
REGISTERED AND RENEWED

**Word Mark**
WW

**Standard Character Mark**
No

**Registration Number**
2757596

**Date Registered**
2003/08/26

**Type of Mark**
SERVICE MARK

**Register**
PRINCIPAL

**Mark Drawing Code**
(3) DESIGN PLUS WORDS, LETTERS AND/OR NUMBERS

**Owner**
World Wrestling Entertainment, Inc. CORPORATION DELAWARE 1241 East
Main Street Stamford CONNECTICUT 06902

**Goods/Services**
Class Status -- ACTIVE. IC 041. US 100 101 107. G & S:
Entertainment services, namely, the production and exhibition of
professional wrestling events rendered live and through the media of
television; providing wrestling news and information via a global
computer network. First Use: 2002/05/06. First Use In Commerce:
2002/05/06.

**Colors Claimed**
Color is not claimed as a feature of the mark.

**Filing Date**
2002/04/04

**Examining Attorney**
CLARKE, AISHA

**Attorney of Record**

**Print: Jan 31, 2014**                    78119546

Lauren A. Dienes-Middlen



**Print: Jan 31, 2014**                                    **78119574**

**DESIGN MARK**

**Serial Number**
78119574

**Status**
SECTION 8 & 15-ACCEPTED AND ACKNOWLEDGED

**Word Mark**
WW

**Standard Character Mark**
No

**Registration Number**
2799228

**Date Registered**
2003/12/23

**Type of Mark**
TRADEMARK

**Register**
PRINCIPAL

**Mark Drawing Code**
(3) DESIGN PLUS WORDS, LETTERS AND/OR NUMBERS

**Owner**
World Wrestling Entertainment, Inc. CORPORATION DELAWARE 1241 East
Main Street Stamford CONNECTICUT 06902

**Goods/Services**
Class Status -- ACTIVE. IC 018. US 001 002 003 022 041. G & S:
Backpacks; luggage, barrel bags, beach bags, duffel bags, gym bags,
athletic bags, all-purpose sport bags, book bags, school bags, tote
bags, travel bags, carry-on bags, cosmetic bags sold empty, garment
bags for travel, fanny packs; wallets; credit card cases; change
purses; leather key chains; leather belts; thongs; soft luggage
identification tags. First Use: 2002/06/19. First Use In Commerce:
2002/06/19.

**Filing Date**
2002/04/04

**Examining Attorney**
CLARKE, AISHA

**Attorney of Record**
Lauren A. Dienes-Middlen



| To: | World Wrestling Entertainment, Inc. (lauren.middlen@wwecorp.com) |
| Subject: | U.S. TRADEMARK APPLICATION NO. 86156509 - WW - N/A |
| Sent: | 1/31/2014 12:04:51 PM |
| Sent As: | ECOM105@USPTO.GOV |
| Attachments: | |

## UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)

## <u>IMPORTANT NOTICE REGARDING YOUR<br>U.S. TRADEMARK APPLICATION</u>

USPTO OFFICE ACTION (OFFICIAL LETTER) HAS ISSUED
ON **1/31/2014** FOR U.S. APPLICATION SERIAL NO. 86156509

Please follow the instructions below:

**(1) TO READ THE LETTER:** Click on this link or go to http://tsdr.uspto.gov, enter the U.S. application serial number, and click on "Documents."

The Office action may not be immediately viewable, to allow for necessary system updates of the application, but will be available within 24 hours of this e-mail notification.

**(2) TIMELY RESPONSE IS REQUIRED:** Please carefully review the Office action to determine (1) how to respond, and (2) the applicable response time period. Your response deadline will be calculated from **1/31/2014** (*or sooner if specified in the Office action*). For information regarding response time periods, see http://www.uspto.gov/trademarks/process/status/responsetime.jsp.

**Do NOT hit "Reply" to this e-mail notification, or otherwise e-mail your response** because the USPTO does NOT accept e-mails as responses to Office actions. Instead, the USPTO recommends that you respond online using the Trademark Electronic Application System (TEAS) response form located at http://www.uspto.gov/trademarks/teas/response_forms.jsp.

**(3) QUESTIONS:** For questions about the contents of the Office action itself, please contact the assigned trademark examining attorney. For *technical* assistance in accessing or viewing the Office action in the Trademark Status and Document Retrieval (TSDR) system, please e-mail TSDR@uspto.gov.

## <u>WARNING</u>

**Failure to file the required response by the applicable response deadline will result in the ABANDONMENT of your application.** For more information regarding abandonment, see http://www.uspto.gov/trademarks/basics/abandon.jsp**.**

**PRIVATE COMPANY SOLICITATIONS REGARDING YOUR APPLICATION:** Private companies **not** associated with the USPTO are using information provided in trademark applications to mail or e-mail trademark-related solicitations. These companies often use names that closely resemble the USPTO and their solicitations may look like an official government document. Many solicitations require that you pay "fees."

Please carefully review all correspondence you receive regarding this application to make sure that you are responding to an official document from the USPTO rather than a private company solicitation. All <u>official</u> USPTO correspondence will be mailed only from the "United States Patent and Trademark Office" in Alexandria, VA; or sent by e-mail from the domain "@uspto.gov." For more information on how to handle private company solicitations, see http://www.uspto.gov/trademarks/solicitation_warnings.jsp.

*** User:alapter ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 285 | 0 | 285 | 280 | 0:01 | ("ww" "w w")[bi,ti] not dead[ld] |
| 02 | 4937 | N/A | 0 | 0 | 0:02 | 261707[dc] not dead[ld] |
| 03 | 1 | 0 | 1 | 1 | 0:01 | 1 and 2 |
| 04 | 199 | 0 | 199 | 197 | 0:01 | 1 and ("003" "041" "018" "035")[cc] |
| 05 | 84 | 0 | 84 | 83 | 0:01 | 1 and ("003" "041" "018" "035" a b 200)[ic] |

Session started 1/31/2014 10:11:59 AM

Session finished 1/31/2014 10:20:45 AM

Total search duration 0 minutes 6 seconds

Session duration 8 minutes 46 seconds

Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 86156509

| | |
|---|---|
| **From:** | TMDesignCodeComments |
| **Sent:** | Thursday, January 16, 2014 00:22 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Design Search Code and Pseudo Mark: U.S. Trademark SN: 86156509: WW (Stylized/Design) |

**Docket/Reference Number:**

The USPTO may assign design search codes and/or pseudo marks, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks.  They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks.  For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application.  Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

A PSEUDO MARK may be assigned to marks that include words, numbers, compound words, symbols, or acronyms that can have alternative spellings or meanings.  For example, if the mark comprises the words 'YOU ARE' surrounded by a design of a box, the pseudo mark field in the USPTO database would display the mark as 'YOU ARE SQUARE'.  A mark filed as 'URGR8' would receive a pseudo mark of 'YOU ARE GREAT'.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) or pseudo mark assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV.  You **must** reference your application serial number within your request.  The USPTO will review the proposal and update the record, if appropriate.  For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail.  Check TESS in approximately two weeks to see if the requested changes have been entered.  Requests deemed unnecessary or inappropriate will not be entered.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=86156509.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

**Design search codes and pseudo marks assigned to the referenced serial number are listed below.**

**DESIGN SEARCH CODES:**

26.17.01 - Bands, straight
26.17.01 - Bars, straight
26.17.01 - Lines, straight
26.17.01 - Straight line(s), band(s) or bar(s)

**PSEUDO MARK:**

WORLD WRESTLING

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86156509**
**Filing Date: 01/02/2014**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86156509 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT16\IMAGEOUT 16\861\565\86156509\xml1\ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | WW |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of two stacked W's with a scar underneath. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 393 x 393 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | World Wrestling Entertainment, Inc. |
| *STREET | 1241 East Main Street |
| *CITY | Stamford |
| *STATE (Required for U.S. applicants) | Connecticut |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 06902 |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 035 |
| | Retail store services, on-line retail store services, mail order services featuring a wide variety of merchandise; advertising via electronic media and specifically the internet; Advertising |

| | |
|---|---|
| *IDENTIFICATION | and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information |
| FILING BASIS | SECTION 1(b) |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | WWE Legal Affairs Department |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | lauren.middlen@wwecorp.com |

| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
|---|---|
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /LADM/ |
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 01/02/2014 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 86156509**
**Filing Date: 01/02/2014**

## To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design, see mark)

The literal element of the mark consists of WW.
The mark consists of two stacked W's with a scar underneath.
The applicant, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 035:  Retail store services, on-line retail store services, mail order services featuring a wide variety of merchandise; advertising via electronic media and specifically the internet; Advertising and advertisement services; marketing and promotion services; arranging and conducting auctions; Charitable services, namely, organizing and conducting volunteer programs and community service projects and raising public awareness; Charitable services, namely, coordination of non-monetary contributions to charities and non-profits; Organizing and conducting charity auctions for charitable fundraising purposes; Contests and incentive award programs to promote the sale of products and services of others; Distribution of publicity materials, namely, flyers, prospectuses, brochures, samples, particularly for catalogue long distance sales; Event planning and management for marketing, branding, promoting or advertising the goods and services of others; Internet advertising services; Magazine advertising; Maintaining a registry of sports memorabilia and works of art; On-line advertising on computer communication networks; On-line advertising and marketing services; On-line auction services; Organization of events, exhibitions, fairs and shows for commercial, promotional and advertising purposes; Providing an internet website featuring news and information
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
   Lauren A. Dienes-Middlen and WWE Legal Affairs Department of World Wrestling Entertainment, Inc.
   1241 East Main Street
   Stamford, Connecticut 06902
   United States

The applicant's current Correspondence Information:
   Lauren A. Dienes-Middlen
   World Wrestling Entertainment, Inc.
   1241 East Main Street
   Stamford, Connecticut 06902
   203-353-2827(phone)
   203-353-0236(fax)
   lauren.middlen@wwecorp.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under

18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /LADM/   Date: 01/02/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
RAM Sale Number: 86156509
RAM Accounting Date: 01/03/2014

Serial Number: 86156509
Internet Transmission Date: Thu Jan 02 18:51:00 EST 2014
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-201401021851000
27875-86156509-5001d3fb08ce4dbf241246549
dbba3801d76430ae7d1351dc3c25ec6f10518ab1
-DA-6126-20140102183144949323





**Generated on:** This page was generated by TSDR on 2025-07-10 14:28:10 EDT

**Mark:** WW



**US Serial Number:** 86158565

**Application Filing Date:** Jan. 06, 2014

**US Registration Number:** 4689839

**Registration Date:** Feb. 17, 2015

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Jun. 23, 2021

**Publication Date:** Jul. 01, 2014 **Notice of Allowance Date:** Aug. 26, 2014

# Mark Information

**Mark Literal Elements:** WW

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of two stacked "W's" with a scar underneath.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved

# Related Properties Information

**Claimed Ownership of US Registrations:** 3691588, 2757596, 2799228 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television

and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Feb. 24, 2014 | **Use in Commerce:** | Feb. 24, 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | World Wrestling Entertainment, Inc. |
| **Owner Address:** | 1241 East Main Street<br>Stamford, CONNECTICUT UNITED STATES 06902 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Lauren A. Dienes-Middlen |
| **Attorney Primary Email Address:** | lauren.middlen@wwecorp.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Lauren A. Dienes-Middlen<br>WORLD WRESTLING ENTERTAINMENT, LLC<br>707 Washington Blvd.<br>STAMFORD, CONNECTICUT United States 06901 |
| **Correspondent e-mail:** | lauren.middlen@wwecorp.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 02, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 28, 2024 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Feb. 17, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 20, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 15, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 23, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 23, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 23, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 12, 2021 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 17, 2020 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 17, 2015 | REGISTERED-PRINCIPAL REGISTER | |

| Jan. 10, 2015 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED |
| Jan. 09, 2015 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Jan. 08, 2015 | STATEMENT OF USE PROCESSING COMPLETE |
| Nov. 21, 2014 | USE AMENDMENT FILED |
| Dec. 29, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Nov. 21, 2014 | TEAS STATEMENT OF USE RECEIVED |
| Aug. 26, 2014 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jul. 01, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jul. 01, 2014 | PUBLISHED FOR OPPOSITION |
| Jun. 11, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| May 28, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| May 22, 2014 | ASSIGNED TO LIE |
| May 11, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 02, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| May 01, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 01, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jan. 31, 2014 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Jan. 31, 2014 | NON-FINAL ACTION E-MAILED |
| Jan. 31, 2014 | NON-FINAL ACTION WRITTEN |
| Jan. 29, 2014 | ASSIGNED TO EXAMINER |
| Jan. 17, 2014 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Jan. 16, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jan. 09, 2014 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
| File Location | |
| Current Location: TMEG LAW OFFICE 105 | Date in Location: Jun. 23, 2021 |

# Assignment Abstract Of Title Information

| Summary | |
| Total Assignments: 2 | Registrant: World Wrestling Entertainment, Inc. |

## Assignment 1 of 2

| | |
|---|---|
| Conveyance: | CERTIFICATE OF CONVERSION AND NAME CHANGE |
| Reel/Frame: | 8250/0637 | Pages: 58 |
| Date Recorded: | Nov. 06, 2023 |
| Supporting Documents: | assignment-tm-8250-0637.pdf |

| Assignor | |
|---|---|
| Name: WORLD WRESTLING ENTERTAINMENT, INC. | Execution Date: Sep. 12, 2023 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

| Assignee | |
|---|---|
| Name: WORLD WRESTLING ENTERTAINMENT, LLC | |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Address: 707 WASHINGTON BLVD. STAMFORD, CONNECTICUT 06902 | |

| Correspondent | |
|---|---|
| Correspondent Name: | COURTNEY WELSHIMER, ESQ. |
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

## Assignment 2 of 2

| | |
|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 8349/0921 | **Pages:** 77 |
| **Date Recorded:** | Feb. 21, 2024 |
| **Supporting Documents:** | assignment-tm-8349-0921.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | WORLD WRESTLING ENTERTAINMENT, LLC | **Execution Date:** | Feb. 09, 2024 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | GOLDMAN SACHS BANK USA | **State or Country Where Organized:** | UNITED STATES |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | | |
| **Address:** | 30 HUDSON STREET 4TH FLOOR JERSEY CITY, NEW JERSEY 07302 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | COURTNEY WELSHIMER ESQ. |
| **Correspondent Address:** | SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4689839 |
| **REGISTRATION DATE** | 02/17/2015 |
| **SERIAL NUMBER** | 86158565 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, LLC |
| **STREET** | 707 Washington Blvd. |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |

| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
|---|---|
| EMAIL | lauren.middlen@wwecorp.com |

### CORRESPONDENCE INFORMATION

| NAME | Lauren A. Dienes-Middlen |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

### GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 041 |
|---|---|
| GOODS OR SERVICES | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\861\585\86158565\xml5\ S890002.jpg |
| SPECIMEN DESCRIPTION | Advertisement |
| WEBPAGE URL | https://network.wwe.com/home |
| WEBPAGE DATE OF ACCESS | 07/02/2025 |

### OWNER SECTION (current)

| NAME | World Wrestling Entertainment, Inc. |
|---|---|
| MAILING ADDRESS | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06902 |

| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
|---|---|
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | XXXX |

**OWNER SECTION (proposed)**

| NAME | World Wrestling Entertainment, LLC |
|---|---|
| MAILING ADDRESS | 707 Washington Blvd. |
| CITY | Stamford |
| STATE | Connecticut |
| ZIP/POSTAL CODE | 06901 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | |
| FAX | |
| EMAIL | XXXX |

**LEGAL ENTITY SECTION (current)**

| TYPE | corporation |
|---|---|
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Delaware |

**LEGAL ENTITY SECTION (proposed)**

| TYPE | limited liability company |
|---|---|
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED | Delaware |

**PAYMENT SECTION**

| NUMBER OF CLASSES | 1 |
|---|---|
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE | 650 |
| GRACE PERIOD FEE FOR §8 AND §9 | 200 |
| TOTAL FEE PAID | 850 |

**SIGNATURE SECTION**

| SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 07/02/2025 |
| SIGNATURE METHOD | Signed directly within the form |
| PAYMENT METHOD | DA |

**FILING INFORMATION**

| SUBMIT DATE | Wed Jul 02 20:07:48 ET 2025 |
|---|---|

| **TEAS STAMP** | USPTO/S08N09-XXXX:XXXX:XX<br>XX:XXXX:XXXX:XXXX:XXXX:XX<br>XX-20250702200748866154-4<br>689839-91010aefb49412c5a2<br>2ab7ca4cc32767f1ea8e9a3e1<br>d0d276a62bdc8e267d4-DA-07<br>487804-202507022005125518<br>61 |

PTO- 1963
Approved for use through 01/31/2025. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

### Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

### To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 4689839
**REGISTRATION DATE:** 02/17/2015

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of

   1241 East Main Street
   Stamford, Connecticut 06902
   United States
   XXXX
   203-353-2827
   203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, LLC, a limited liability company legally organized under the laws of Delaware, having an address of

   707 Washington Blvd.
   Stamford, Connecticut 06901
   United States
   XXXX

is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 041, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

Webpage URL: https://network.wwe.com/home
Webpage Date of Access: 07/02/2025
The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

   1241 E MAIN ST
   STAMFORD, Connecticut 06902-3520
   United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, LLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

    707 Washington Blvd.
    STAMFORD, Connecticut 06901
    United States

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information**
    Lauren A. Dienes-Middlen
    PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $850 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

<div align="center">

**Declaration**
</div>

    ☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

    ☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

    ☑ The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

    ☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

    ☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/    Date: 07/02/2025
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signature method: Signed directly within the form

Mailing Address **(current):**
    WORLD WRESTLING ENTERTAINMENT, INC.
    1241 E MAIN ST
    STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed):**
 WORLD WRESTLING ENTERTAINMENT, LLC
 707 Washington Blvd.
 STAMFORD, Connecticut 06901


Serial Number: 86158565
Internet Transmission Date: Wed Jul 02 20:07:48 ET 2025
TEAS Stamp: USPTO/S08N09-XXXX:XXXX:XXXX:XXXX:XXXX:XX
XX:XXXX:XXXX-20250702200748866154-468983
9-91010aefb49412c5a22ab7ca4cc32767f1ea8e
9a3e1d0d276a62bdc8e267d4-DA-07487804-202
50702200512551861





**From:**    TMOfficialNotices@USPTO.GOV
**Sent:**    Saturday, February 17, 2024 01:37 AM
**To:**    XXXX
**Subject:**    Official USPTO Courtesy Reminder: Trademark Registration Maintenance Documents Must Be Filed Before Deadline for U.S. Trademark Registration No. 4689839 WW (Stylized/Design)

## USPTO COURTESY REMINDER

### TRADEMARK REGISTRATION MAINTENANCE DOCUMENT(S) UNDER SECTIONS 8 AND 9 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED/EXPIRED

**U.S. Application Serial No.**  86158565
**U.S. Registration No.**  4689839
**U.S. Registration Date:**  February 17, 2015
**Mark:**  WW (Stylized/Design)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference No.**

**Issue Date:**  February 17, 2024

**Required submission.**  The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse and an Application for Renewal under Sections 8 and 9 of the Trademark Act** (Sections 8 and 9 Declaration) between now and February 18, 2025.   For an additional fee, the owner can file within the 6-month grace period that ends on August 18, 2025.

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change.  More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.**  The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register.  If a registration is selected for audit, the owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration.  Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.**  Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Sections 8 and 9 Declaration the registration will be CANCELLED/EXPIRED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO.   Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.**   Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees.  All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov."**

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Wednesday, June 23, 2021 11:01 PM |
| To: | XXXX |
| Subject: | Official USPTO Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark RN 4689839: WW (Stylized/Design) |

**U.S. Serial Number:** 86158565
**U.S. Registration Number:** 4689839
**U.S. Registration Date:** Feb 17, 2015
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.

Jun 23, 2021

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065. **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
041

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date. See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=86158565&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=86158565&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

   \*    **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

PTO- 1583
Approved for use through 10/31/2021. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Combined Declaration of Use and Incontestability under Sections 8 & 15

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4689839 |
| **REGISTRATION DATE** | 02/17/2015 |
| **SERIAL NUMBER** | 86158565 |
| **MARK SECTION** | |
| **MARK** | WW (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | lauren.middlen@wwecorp.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | Lauren A. Dienes-Middlen |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WORLD WRESTLING ENTERTAINMENT, INC. |
| **STREET** | 1241 E MAIN ST |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06902-3520 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

| | |
|---|---|
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL | lauren.middlen@wwecorp.com |
| **CORRESPONDENCE INFORMATION (current)** | |
| NAME | LAUREN A. DIENES-MIDDLEN |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |
| **CORRESPONDENCE INFORMATION (proposed)** | |
| NAME | Lauren A. Dienes-Middlen |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | lauren.middlen@wwecorp.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 041 |
| GOODS OR SERVICES | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\861\585\86158565\xml2\8150002.JPG |
| SPECIMEN DESCRIPTION | Advertisement |
| WEBPAGE URL | https://www.wwe.com/shows |
| WEBPAGE DATE OF ACCESS | 02/12/2021 |

**OWNER SECTION (current)**

| | |
|---|---|
| **NAME** | World Wrestling Entertainment, Inc. |
| **MAILING ADDRESS** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |

**OWNER SECTION (proposed)**

| | |
|---|---|
| **NAME** | World Wrestling Entertainment, Inc. |
| **MAILING ADDRESS** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |

**LEGAL ENTITY SECTION (current)**

| | |
|---|---|
| **TYPE** | corporation |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION** | Delaware |

**PAYMENT SECTION**

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **COMBINED §§ 8 & 15 FILING FEE PER CLASS** | 425 |
| **TOTAL FEE PAID** | 425 |

**SIGNATURE SECTION**

| | |
|---|---|
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 02/12/2021 |
| **SIGNATORY'S PHONE NUMBER** | 203-353-2827 |
| **SIGNATURE METHOD** | Signed directly within the form |
| **PAYMENT METHOD** | DA |

| FILING INFORMATION | |
|---|---|
| **SUBMIT DATE** | Fri Feb 12 20:04:14 ET 2021 |
| **TEAS STAMP** | USPTO/S08N15-XX.XXX.XXX.X XX-20210212200414475910-4 689839-76096f80dd7febba8b 98e6f79e1fd39eac391dc5e57 f1ed48ceca7288785719-DA-0 4121195-20210212200213724 499 |

PTO- 1583
Approved for use through 10/31/2021. OMB 0651-0055
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Combined Declaration of Use and Incontestability under Sections 8 & 15
**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 4689839
**REGISTRATION DATE:** 02/17/2015

**MARK:** (Stylized and/or with Design, WW (see, mark))

**Current:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    XXXX
    203-353-2827
    203-353-0236

**Proposed:** The owner, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
    203-353-2827
    203-353-0236
    XXXX
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 041, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Advertisement.
Specimen File1

Webpage URL: https://www.wwe.com/shows
Webpage Date of Access: 02/12/2021

The owner's/holder's current attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is located at

> 1241 E MAIN ST
> STAMFORD, Connecticut 06902-3520
> United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

The owner's/holder's proposed attorney information: Lauren A. Dienes-Middlen. Lauren A. Dienes-Middlen of WORLD WRESTLING ENTERTAINMENT, INC., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

> 1241 E MAIN ST
> STAMFORD, Connecticut 06902-3520
> United States

The phone number is 203-353-2827.

The fax number is 203-353-0236.

The email address is lauren.middlen@wwecorp.com

Lauren A. Dienes-Middlen submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
    LAUREN A. DIENES-MIDDLEN
    PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Correspondence Information (proposed):**
    Lauren A. Dienes-Middlen
    PRIMARY EMAIL FOR CORRESPONDENCE: lauren.middlen@wwecorp.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $425 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

<div align="center">

**Declaration**

</div>

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.

☑ There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.

☑ There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.

☑  To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑  The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /LADM/    Date: 02/12/2021
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827
Signature method: Signed directly within the form

Mailing Address **(current):**
  WORLD WRESTLING ENTERTAINMENT, INC.
  1241 E MAIN ST
  STAMFORD, Connecticut 06902-3520

Mailing Address **(proposed):**
  WORLD WRESTLING ENTERTAINMENT, INC.
  1241 E MAIN ST
  STAMFORD, Connecticut 06902-3520

Serial Number: 86158565
Internet Transmission Date: Fri Feb 12 20:04:14 ET 2021
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-202102122004
14475910-4689839-76096f80dd7febba8b98e6f
79e1fd39eac391dc5e57f1ed48ceca7288785719
-DA-04121195-20210212200213724499



# ROUTING SHEET TO POST REGISTRATION (PRU)

**Registration Number:**    4689839



**Serial Number:**    86158565



**RAM Sale Number:  4689839**

**RAM Accounting Date:  20210212**

**Total Fees:**    $425

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20210212 | $125 | 1 | 1 | $125 |
| §15 affidavit | 7208 | 20210212 | $200 | 1 | 1 | $200 |

Physical Location: MADCD- NO PHYSICAL FILE

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20210212





| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Monday, February 17, 2020 01:17 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Courtesy Reminder: Trademark Registration Maintenance Document Must Be Fil ed Before Deadline for U.S. Trademark Registration No. 4689839 WW (Stylized/Design) |

## USPTO COURTESY REMINDER

## TRADEMARK REGISTRATION MAINTENANCE DOCUMENT UNDER SECTION 8 MUST BE FILED BEFORE DEADLINE OR REGISTRATION WILL BE CANCELLED

**U.S. Application Serial No.** 86158565
**U.S. Registration No.** 4689839
**U.S. Registration Date:** February 17, 2015
**Mark:** WW (Stylized/Design)
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference No.**

**Issue Date:** February 17, 2020

**Required submission.** The owner of the trademark registration must file a **Declaration of Use and/or Excusable Nonuse Under Section 8** (Section 8 Declaration) between now and February 17, 2021.   For an additional fee, the owner can file within the 6-month grace period that ends on August 17, 2021.

**Optional submission.** If the owner can claim the benefits of incontestability, the owner may file an optional Declaration of Incontestability under Section 15.   This may be combined with the required Section 8 Declaration by filing a **Combined Declaration of Use and Incontestability Under Sections 8 and 15** (Combined Sections 8 and 15 Declaration).

**If ownership of the registration or the owner's name has changed,** the owner can use the **Electronic Trademark Assignment System (ETAS)** to record the change.  More information on changes of ownership/owner name is available on the **USPTO website.**

**Click here for more information about maintaining a trademark registration.**

**Proof of Use Audit.** The USPTO is conducting an audit program to promote the accuracy and integrity of the trademark register.  If a registration is selected for audit, the holder/owner will be required to submit proof of use for additional goods/services for which use is claimed in a Section 8 Declaration.  Detailed information about the program is available on the **Proof of Use Audit Program webpage**.

**Determination of time of receipt by USPTO.** Correspondence transmitted through the Trademark Electronic Application System (TEAS) is considered filed on the date the USPTO receives the transmission in Eastern Time.

**If the owner fails to file a timely Section 8 Declaration the registration will be CANCELLED** and cannot be reinstated.

**This reminder notice is being sent only as a courtesy** to trademark owners who maintain a current email address with the USPTO.   Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a registration.

**Foreign-domiciled owners** must have a U.S.-licensed attorney represent them at the USPTO in any post-registration filing.

**Beware of misleading notices sent by private companies about registrations.** Private companies **not** associated with the USPTO use public information available in trademark registrations to mail and email trademark-related offers and notices - most of which require fees.  All **official USPTO correspondence** will only be **emailed from the domain "@uspto.gov.**"

**Direct questions** about this notice to the Trademark Assistance Center at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

# United States of America
## United States Patent and Trademark Office



Reg. No. 4,689,839

Registered Feb. 17, 2015

Int. Cl.: 41

SERVICE MARK

PRINCIPAL REGISTER

WORLD WRESTLING ENTERTAINMENT, INC. (DELAWARE CORPORATION)
1241 EAST MAIN STREET
STAMFORD, CT 06902

FOR: ENTERTAINMENT SERVICES, NAMELY, TELEVISION SHOWS ABOUT SPORTS, ENTERTAINMENT AND GENERAL INTEREST RENDERED LIVE AND THROUGH BROADCAST MEDIA INCLUDING TELEVISION AND RADIO, AND VIA THE INTERNET OR COMMERCIAL ONLINE SERVICE; ENTERTAINMENT SERVICES, NAMELY, THE PRODUCTION AND EXHIBITION OF PROFESSIONAL WRESTLING EVENTS RENDERED LIVE AND THROUGH BROADCAST MEDIA INCLUDING TELEVISION AND RADIO, AND VIA THE INTERNET OR COMMERCIAL ONLINE SERVICE; ENTERTAINMENT SERVICES, NAMELY, ON-GOING REALITY BASED TELEVISION PROGRAMS RENDERED LIVE AND THROUGH BROADCAST MEDIA INCLUDING TELEVISION AND RADIO, AND VIA THE INTERNET OR COMMERCIAL ONLINE SERVICE; PROVIDING ENTERTAINMENT AND SPORTS NEWS AND INFORMATION VIA A GLOBAL COMPUTER NETWORK OR COMMERCIAL ONLINE SERVICE; ENTERTAINMENT SERVICES, NAMELY, PROVISION OF INFORMATION AND NEWS ABOUT SPORTS, ENTERTAINMENT AND GENERAL INTEREST RENDERED LIVE AND THROUGH BROADCAST MEDIA INCLUDING TELEVISION AND RADIO, AND VIA THE INTERNET OR COMMERCIAL ONLINE SERVICE; PROVIDING INFORMATION IN THE FIELDS OF SPORTS, ENTERTAINMENT AND GENERAL INTEREST VIA AN ONLINE COMMUNITY PORTAL; PROVIDING A WEBSITE FEATURING NEWS AND INFORMATION IN THE FIELD OF SPORTS, ENTERTAINMENT AND GENERAL INTEREST; FAN CLUB SERVICES, ORGANIZING AND STAGING SPORTING EVENTS WITH FAN CLUB MEMBERS, PROMOTING THE INTEREST AND PARTICIPATION OF FAN CLUB MEMBERS IN THE FIELD OF SPORTS AND ENTERTAINMENT, AND PROVIDING AN ONLINE COMMUNITY FORUM FOR FAN CLUB MEMBERS; PROVIDING ONLINE NEWSLETTERS IN THE FIELDS OF SPORTS ENTERTAINMENT; ONLINE JOURNALS, NAMELY, BLOGS, IN THE FIELDS OF SPORTS ENTERTAINMENT; ENTERTAINMENT AND EDUCATIONAL SERVICES, NAMELY, ONGOING MULTIMEDIA PROGRAMS IN THE FIELD OF GENERAL HUMAN INTEREST, DISTRIBUTED VIA VARIOUS PLATFORMS ACROSS MULTIPLE FORMS OF TRANSMISSION MEDIA; PROVIDING ENTERTAINMENT INFORMATION REGARDING ONGOING TELEVISION PROGRAMS VIA A GLOBAL COMPUTER NETWORK; PRODUCTION OF TELEVISION PROGRAMS; PRODUCTION OF MULTIMEDIA PROGRAMS, IN THE FIELD OF SPORTS, ENTERTAINMENT, POPULAR CULTURE, FILM AND GENERAL HUMAN INTEREST, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).



*Michelle K. Lee*

**Deputy Director of the United States Patent and Trademark Office**

**Reg. No. 4,689,839**  FIRST USE 2-24-2014; IN COMMERCE 2-24-2014.

OWNER OF U.S. REG. NOS. 2,757,596, 3,691,588, AND OTHERS.

THE MARK CONSISTS OF TWO STACKED "W'S" WITH A SCAR UNDERNEATH.

SN 86-158,565, FILED 1-6-2014.

ALAIN LAPTER, EXAMINING ATTORNEY

REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION

WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

*First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

*Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86158565 | FILING DATE | 01/06/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/10/2015 |
| PUB DATE | 07/01/2014 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 01/09/2015 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 02/24/2014 | FIRST USE IN COMMERCE DATE | 02/24/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/10/2015 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 023 |
| 01/09/2015 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 022 |
| 01/08/2015 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 021 |
| 11/21/2014 | IUAF | S | USE AMENDMENT FILED | 020 |
| 12/29/2014 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 019 |

| 11/21/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 018 |
| 08/26/2014 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 07/01/2014 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
| 07/01/2014 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 06/11/2014 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 05/28/2014 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 05/22/2014 | ALIE | A | ASSIGNED TO LIE | 012 |
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/17/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/16/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/09/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |



| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Saturday, January 10, 2015 00:12 AM |
| To: | XXXX |
| Subject: | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 86158565: WW (Stylized/Design) |

NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**U.S. Serial Number:**  86158565
**Mark:**  WW (Stylized/Design)
**Owner:**  World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

To check the status of the application, go to http://tsdr.uspto.gov/#caseNumber=86158565&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to http://tsdr.uspto.gov/#caseNumber=86158565&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/trademarks/ or contact the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86158565 | FILING DATE | 01/06/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/09/2015 |
| PUB DATE | 07/01/2014 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 01/08/2015 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 02/24/2014 | FIRST USE IN COMMERCE DATE | 02/24/2014 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked "W's" with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/08/2015 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 021 |
| 11/21/2014 | IUAF | S | USE AMENDMENT FILED | 020 |
| 12/29/2014 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 019 |
| 11/21/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 018 |
| 08/26/2014 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |

| 07/01/2014 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
|---|---|---|---|---|
| 07/01/2014 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 06/11/2014 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 05/28/2014 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 05/22/2014 | ALIE | A | ASSIGNED TO LIE | 012 |
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/17/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/16/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/09/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |





PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86158565 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 105 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tsdr.uspto.gov/img/86158565/large |
| **LITERAL ELEMENT** | WW |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | World Wrestling Entertainment, Inc. |
| **STREET** | 1241 East Main Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **ZIP/POSTAL CODE** | 06902 |
| **COUNTRY** | United States |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL** | XXXX |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 041 |
| **CURRENT IDENTIFICATION** | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and |

| | |
|---|---|
| | general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 02/24/2014 |
| **FIRST USE IN COMMERCE DATE** | 02/24/2014 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\861\585\86158565\xml13\SOU0002.JPG |
| **SPECIMEN DESCRIPTION** | Advertisement |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **TOTAL AMOUNT** | 100 |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 11/21/2014 |
| **SIGNATORY'S PHONE NUMBER** | 203-353-2827 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Fri Nov 21 11:55:17 EST 2014 |
| **TEAS STAMP** | USPTO/SOU-XX.XXX.XXX.XXX-20141121115517610108-8615 8565-500c355aef4647928c1d 8c0c48df7e4a79e95c16e392f 5f98e8c57df75d62865339-DA -9674-2014112111534288766 7 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:
**MARK:** WW (Stylized and/or with Design, see http://tsdr.uspto.gov/img/86158565/large)
**SERIAL NUMBER:** 86158565

The applicant, World Wrestling Entertainment, Inc., having an address of
    1241 East Main Street
    Stamford, Connecticut 06902
    United States
is submitting the following allegation of use information:

For International Class 041:
Current identification: Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 02/24/2014, and first used in commerce at least as early as 02/24/2014, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Advertisement.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

### Declaration

STATEMENTS: The signatory believes that: if the applicant is filing the amendment to allege use under 15 U.S.C. Section 1051(c) or a statement of use under 15 U.S.C. Section 1051(d), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with all the goods/services in the application or notice of allowance, or as subsequently modified, and such use by the applicant's related company or licensee inures to the benefit of the applicant; that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive; and the specimen(s) shows the mark as used on or in connection with the goods/services in commerce.

DECLARATION: The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under

18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.


Signature: /LADM/    Date Signed: 11/21/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
Signatory's Phone: 203-353-2827

RAM Sale Number: 86158565
RAM Accounting Date: 11/21/2014

Serial Number: 86158565
Internet Transmission Date: Fri Nov 21 11:55:17 EST 2014
TEAS Stamp: USPTO/SOU-XX.XXX.XXX.XXX-201411211155176
10108-86158565-500c355aef4647928c1d8c0c4
8df7e4a79e95c16e392f5f98e8c57df75d628653
39-DA-9674-20141121115342887667



**FEE RECORD SHEET**

**Serial Number:** 86158565

**RAM Sale Number: 86158565**

**Total Fees:** $100

**RAM Accounting Date: 20141121**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20141121 | $100 | 1 | $100 |

**Transaction Date:** 20141121



| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Tuesday, August 26, 2014 00:05 AM |
| To: | XXXX |
| Subject: | Official USPTO Notice of Allowance: U.S. Trademark SN 86158565: WW (Stylized/Design) |

NOTICE OF ALLOWANCE (NOA)

ISSUE DATE: Aug 26, 2014

**Serial Number:** 86158565
**Mark:** WW (Stylized/Design)
**Docket/Reference Number:**

No opposition was filed for this published application.  The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request).  WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue.  Please read below for important information regarding the applicant's pending six (6) month deadline.

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**
- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally);  **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce.  If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed.  The applicant may file a total of five (5) extension requests.  **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued.  The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS).  Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed.  Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information.  If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD <u>WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION</u>.**

**REVIEW APPLICATION INFORMATION FOR ACCURACY**

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit.  Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html.  Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 86158565 |
| **Mark:** | WW (Stylized/Design) |
| **Docket/Reference Number:** | |
| **Owner:** | World Wrestling Entertainment, Inc. |
| | 1241 East Main Street |
| | Stamford , CONNECTICUT   06902 |
| **Correspondence Address:** | LAUREN A. DIENES-MIDDLEN |
| | WORLD WRESTLING ENTERTAINMENT, INC. |
| | 1241 E MAIN ST |
| | STAMFORD, CT 06902-3520 |

This application has the following bases, but not necessarily for all listed goods/services:

Section 1(a): NO                        Section 1(b): YES                        Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

041 -    Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

**Fraudulent statements may result in registration being cancelled:** Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=86158565.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, July 1, 2014 00:28 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Publication Confirmation: U.S. Trademark SN 86158565: WW (Stylized/Design) |

*TRADEMARK OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**U.S. Serial Number:** 86-158,565
**Mark:** WW (Stylized/Design)
**International Class(es):** 041
**Owner:** World Wrestling Entertainment, Inc.
**Docket/Reference Number:**

The mark identified above has been published in the Trademark Official Gazette (TMOG) on Jul 01, 2014.

**To View the Mark in the Next Generation TMOG (eOG):**

Click on the following link or paste the URL into an internet browser: http://tmog.uspto.gov/#date=2014-07-01&serial=86158565

**To View the Mark in the Legacy format TMOG:**

1. Click on the following link or paste the URL into an internet browser: http://www.uspto.gov/web/trademarks/tmog/20140701_OG.pdf#page=00001049 .

2. Locate your mark on the displayed page.

If the TMOG PDF file does not open to the page containing your mark (you must have an Adobe Reader installed on your workstation), click on the following link or paste the URL into an internet browser to review the Frequently Asked Questions about the Trademark Official Gazette: http://www.uspto.gov/trademarks/resources/tm_og_faqs.jsp.

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the TMOG for accuracy. If any information is incorrect due to USPTO error, the applicant should immediately email the requested correction to TMPostPubQuery@uspto.gov. For applicant corrections or amendments after publication, please file a post publication amendment using the form available at http://teasroa.uspto.gov/ppa/. For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**Significance of Publication for Opposition:**

Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board. If no party files an opposition or extension request within thirty (30) days after the publication date, then eleven (11) weeks after the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

To view this notice and other documents for this application on-line, go to http://tsdr.uspto.gov/search.action?sn=86158565. NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.



UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

Jun 11, 2014

## NOTICE OF PUBLICATION

1.  Serial No.:
    86-158,565

2.  Mark:
    WW
    (STYLIZED/DESIGN)

3.  International Class(es):
    41

4.  Publication Date:
    Jul 1, 2014

5.  Applicant:
    World Wrestling Entertainment, Inc.

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the *Official Gazette* on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the *Official Gazette* containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

**Email Address(es):**

lauren.middlen@wwecorp.com

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, June 11, 2014 07:39 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notification of Notice of Publication: U.S. Trademark SN 86158565: WW (Stylized/Design) |

<u>NOTIFICATION OF "NOTICE OF PUBLICATION"</u>

Your trademark application (Serial No. 86158565) is scheduled to publish in the *Official Gazette* on Jul 1, 2014 . To preview the Notice of Publication, go to <u>http://tdr.uspto.gov/search.action?sn=86158565</u>. If you have difficulty accessing the Notice of Publication, contact <u>TDR@uspto.gov</u>.

**PLEASE NOTE:**
1. The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2. You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Do NOT hit "Reply" to this e-mail notification. If you have any questions about the content of the Notice of Publication, contact <u>TMPostPubQuery@uspto.gov</u>.

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86158565 | FILING DATE | 01/06/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/29/2014 |
| PUB DATE | 07/01/2014 |
| STATUS | 681-PUBLICATION/ISSUE REVIEW COMPLETE |
| STATUS DATE | 05/28/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| --- | --- |
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
| --- | --- |
| DESCRIPTION TEXT | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
| --- | --- | --- | --- | --- | --- | --- | --- |

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
| --- | --- |
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
| --- | --- | --- | --- | --- |
| 05/28/2014 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 05/22/2014 | ALIE | A | ASSIGNED TO LIE | 012 |
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |

| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/17/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/16/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/09/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86158565 | FILING DATE | 01/06/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/13/2014 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 05/11/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/11/2014 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |

| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/17/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/16/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/09/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



## Trademark Snap Shot Amendment & Mail Processing Stylesheet
(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 86158565 | FILING DATE | 01/06/2014 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LAPTER, ALAIN J | L.O. ASSIGNED | 105 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/03/2014 |
| PUB DATE | N/A |
| STATUS | 661-RESPONSE AFTER NON-FINAL-ACTION-ENTERED |
| STATUS DATE | 05/02/2014 |
| LITERAL MARK ELEMENT | WW |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | WW |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | World Wrestling Entertainment, Inc. |
| ADDRESS | 1241 East Main Street<br>Stamford, CT 06902 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of two stacked W's with a scar underneath. |
| PSEUDO MARK | WORLD WRESTLING |
| OWNER OF US REG NOS | 2757596   2799228   3691588 |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/02/2014 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 05/01/2014 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 05/01/2014 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 01/31/2014 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 01/31/2014 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |

| 01/31/2014 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 01/29/2014 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 01/17/2014 | MDSM | E | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK E-MAILED | 003 |
| 01/16/2014 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 01/09/2014 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Lauren A. Dienes-Middlen |
|---|---|
| CORRESPONDENCE ADDRESS | LAUREN A. DIENES-MIDDLEN<br>WORLD WRESTLING ENTERTAINMENT, INC.<br>1241 E MAIN ST<br>STAMFORD, CT 06902-3520 |
| DOMESTIC REPRESENTATIVE | NONE |



PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 07/31/2017)

# Response to Office Action

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86158565 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 105 |
| **MARK SECTION** | |
| MARK FILE NAME | http://tsdr.uspto.gov/img/86158565/large |
| LITERAL ELEMENT | WW |
| STANDARD CHARACTERS | NO |
| USPTO-GENERATED IMAGE | NO |
| COLOR(S) CLAIMED<br>(If applicable) | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF THE MARK<br>(and Color Location, if applicable) | The mark consists of two stacked W's with a scar underneath. |
| **GOODS AND/OR SERVICES SECTION (current)** | |
| INTERNATIONAL CLASS | 041 |
| **DESCRIPTION** | |
| Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website in the field of sports, entertainment and general interest; fan club services, organizing and staging events with fan club members, promoting the interest and participation of fan club members, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs || |
| FILING BASIS | Section 1(b) |
| **GOODS AND/OR SERVICES SECTION (proposed)** | |
| INTERNATIONAL CLASS | 041 |
| **TRACKED TEXT DESCRIPTION** | |
| Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; ~~providing a website in the field of sports, entertainment and general interest~~; providing a website featuring news and information in the field of sports, || |

entertainment and general interest; ~~fan club services, organizing and staging events with fan club members, promoting the interest and participation of fan club members, and providing an online community forum for fan club members~~; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; ~~production of multimedia programs~~; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest.

## FINAL DESCRIPTION

Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest.

| FILING BASIS | Section 1(b) |
|---|---|

## ADDITIONAL STATEMENTS SECTION

| ACTIVE PRIOR REGISTRATION(S) | The applicant claims ownership of U.S. Registration Number(s) 2757596, 2799228, 3691588, and others. |
|---|---|

## SIGNATURE SECTION

| RESPONSE SIGNATURE | /LADM/ |
|---|---|
| SIGNATORY'S NAME | Lauren A. Dienes-Middlen |
| SIGNATORY'S POSITION | Attorney |
| SIGNATORY'S PHONE NUMBER | 203-353-2827 |
| DATE SIGNED | 05/01/2014 |
| AUTHORIZED SIGNATORY | YES |

## FILING INFORMATION SECTION

| SUBMIT DATE | Thu May 01 17:41:36 EDT 2014 |
|---|---|
| TEAS STAMP | USPTO/ROA-XX.XXX.XXX.XXX-20140501174136798833-8615 8565-500b3c4111b15f5264d1 a3c5ecccd01a16764b91fed27 9b6ba3e44eaf39930d3-N/A-N /A-20140501173726863549 |

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 07/31/2017)

## Response to Office Action

### To the Commissioner for Trademarks:

Application serial no. **86158565** WW (Stylized and/or with Design, see http://tsdr.uspto.gov/img/86158565/large) has been amended as follows:

**CLASSIFICATION AND LISTING OF GOODS/SERVICES**
**Applicant proposes to amend the following class of goods/services in the application:**
**Current:** Class 041 for Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website in the field of sports, entertainment and general interest; fan club services, organizing and staging events with fan club members, promoting the interest and participation of fan club members, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs
Original Filing Basis:
**Filing Basis: Section 1(b), Intent to Use: *For a trademark or service mark application:*** As of the application filing date, the applicant had a bona fide intention, and was entitled, to use the mark in commerce on or in connection with the identified goods/services in the application. ***For a collective trademark, collective service mark, or collective membership mark application:*** As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by members on or in connection with the identified goods/services/collective membership organization. ***For a certification mark application:*** As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by authorized users in connection with the identified goods/services, and the applicant will not engage in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.

**Proposed:**
**Tracked Text Description:** Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; ~~providing a website in the field of sports, entertainment and general interest;~~ providing a website featuring news and information in the field of sports, entertainment and general interest; ~~fan club services, organizing and staging events with fan club members, promoting the interest and participation of fan club members, and providing an online community forum for fan club members;~~ fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; ~~production of multimedia programs;~~ production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest.

Class 041 for Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, promoting the interest and participation of fan club members in the field of sports and entertainment, and

providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of sports, entertainment, popular culture, film and general human interest.

**Filing Basis: Section 1(b), Intent to Use:** *For a trademark or service mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to use the mark in commerce on or in connection with the identified goods/services in the application. *For a collective trademark, collective service mark, or collective membership mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by members on or in connection with the identified goods/services/collective membership organization. *For a certification mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by authorized users in connection with the identified goods/services, and the applicant will not engage in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.


**ADDITIONAL STATEMENTS**
**Claim of Active Prior Registration(s)**
The applicant claims ownership of U.S. Registration Number(s) 2757596, 2799228, 3691588, and others.


**SIGNATURE(S)**
**Response Signature**
Signature: /LADM/    Date: 05/01/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney

Signatory's Phone Number: 203-353-2827


The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the applicant's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the applicant in this matter: (1) the applicant has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the applicant has filed a power of attorney appointing him/her in this matter; or (4) the applicant's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 86158565
Internet Transmission Date: Thu May 01 17:41:36 EDT 2014
TEAS Stamp: USPTO/ROA-XX.XXX.XXX.XXX-201405011741367
98833-86158565-500b3c4111b15f5264d1a3c5e
cccd01a16764b91fed279b6ba3e44eaf39930d3-
N/A-N/A-20140501173726863549

| To: | World Wrestling Entertainment, Inc. (lauren.middlen@wwecorp.com) |
| Subject: | U.S. TRADEMARK APPLICATION NO. 86158565 - WW - N/A |
| Sent: | 1/31/2014 12:05:10 PM |
| Sent As: | ECOM105@USPTO.GOV |
| Attachments: | Attachment - 1 |
| | Attachment - 2 |
| | Attachment - 3 |
| | Attachment - 4 |
| | Attachment - 5 |
| | Attachment - 6 |
| | Attachment - 7 |
| | Attachment - 8 |

### UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)
### OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION

**U.S. APPLICATION SERIAL NO.** 86158565

**MARK:** WW

**CORRESPONDENT ADDRESS:**
   LAUREN A. DIENES-MIDDLEN
   WORLD WRESTLING ENTERTAINMENT, INC.
   1241 E MAIN ST
   STAMFORD, CT 06902-3520

**APPLICANT:** World Wrestling Entertainment, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO :**
   N/A
**CORRESPONDENT E-MAIL ADDRESS:**
   lauren.middlen@wwecorp.com

## \*86158565\*

**CLICK HERE TO RESPOND TO THIS LETTER:**
**http://www.uspto.gov/trademarks/teas/response_forms.jsp**

## OFFICE ACTION

## STRICT DEADLINE TO RESPOND TO THIS LETTER

TO AVOID ABANDONMENT OF APPLICANT'S TRADEMARK APPLICATION, THE USPTO MUST RECEIVE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS** OF THE ISSUE/MAILING DATE BELOW.

**ISSUE/MAILING DATE: 1/31/2014**

The referenced application has been reviewed by the assigned trademark examining attorney.  Applicant must respond timely and completely to the issue(s) below.  15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

### SEARCH OF OFFICE'S DATABASE OF MARKS

The trademark examining attorney has searched the Office's database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d).  TMEP §704.02; *see* 15 U.S.C. §1052(d).

**Although no similar registered or pending mark has been found that would bar registration, applicant must satisfy the following**

**requirements.**

**CLAIM OF OWNERSHIP OF REGISTRATIONS**
If applicant owns U.S. Registration Nos. 2757596, 2799228 and 3691588, then applicant must submit for the application record a claim of ownership of this registration.  *See* 37 C.F.R. §2.36; TMEP §812.  See the attached copy of the registration.  *See* TMEP §812.

Applicant may use the following format to claim ownership of the registration:

   **Applicant is the owner of U.S. Registration Nos.** 2757596, 2799228 and 3691588 and others**.**

**IDENTIFICATION OF SERVICES**

As identified below, some of the wording needs clarification to further identify the type of services associated with the mark.  *See* TMEP §§1402.01, 1402.03.

Furthermore, the wording could include services in other international classes for which additional filing fees are required.

The Office requires a degree of particularity necessary to identify clearly goods and/or services covered by a mark.  *See In re Omega SA*, 494 F.3d 1362, 1365, 83 USPQ2d 1541, 1543-44 (Fed. Cir. 2007).  Descriptions of goods and services in applications must be specific, explicit, clear and concise.  TMEP §1402.01; *see In re Cardinal Labs., Inc.*, 149 USPQ 709, 711 (TTAB 1966); *Cal. Spray-Chem. Corp. v. Osmose Wood Pres. Co. of Am.*, 102 USPQ 321, 322 (Comm'r  Pats. 1954).

Descriptions of goods and services should use the common, ordinary name for the goods and/or services.  TMEP §1402.01.  If there is no common, ordinary name for the goods and/or services, applicant should describe the goods and/or services using wording that would be generally understood by the average person.  *See Schenley Indus., Inc. v. Battistoni*, 112 USPQ 485, 486 (Comm'r  Pats. 1957); *Cal. Spray-Chem. Corp. v. Osmose Wood Pres. Co. of Am.*, 102 USPQ 321, 322 (Comm'r  Pats. 1954); TMEP §1402.01.

An in depth knowledge of the relevant field should not be necessary for understanding a description of the goods and/or services.  TMEP §1402.01.  "[T]echnical, high-sounding verbiage" should be avoided.  *Cal. Spray-Chem.*, 102 USPQ at 322.

Applicant must address the following issues and may adopt the suggested language, if accurate:
Please note that the suggested language is underlined.

International Class 35 – promoting the interest of  wrestling fan club members  and participation  in wrestling fan clubs

International Class 41 – Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website featuring news and information in the field of sports, entertainment and general interest; fan club services, organizing and staging sporting events with fan club members, and providing an online community forum for fan club members in the field of sports and entertainment; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs, in the field of _____ (Applicant must identify the subject matter of the programs, e.g. sports and entertainment and reality-based television shows)

For assistance with identifying and classifying goods and/or services in trademark applications, please see the USPTO's online searchable  *U.S. Acceptable Identification of Goods and Services Manual* at http://tess2.uspto.gov/netahtml/tidm.html.  *See* TMEP §1402.04.

An applicant may amend an identification of services only to clarify or limit the services; adding to or broadening the scope of the services is not permitted.  37 C.F.R. §2.71(a); *see* TMEP §§1402.06 *et seq.*, 1402.07 *et seq.*

Insufficient Filing Fees

The application identifies goods and/or services that are classified in at least 2 classes; however, the fees submitted are sufficient for only 1 class(es).  In a multiple-class application, a fee for each class is required.  37 C.F.R. §2.86(a)(2); TMEP §§810.01, 1403.01.

Therefore, applicant must either (1) restrict the application to the number of classes covered by the fee(s) already paid, or (2) submit the fees for the additional class(es).

The filing fees for adding classes to an application are as follows:

    (1)  A $325 fee per class, when the fees are submitted with an electronic response filed online at http://www.uspto.gov/trademarks/teas/response_forms.jsp, via the Trademark Electronic Application System (TEAS).

    (2)  A $375 fee per class, when the fees are submitted with a paper response.

37 C.F.R. §2.6(a)(1)(i)-(ii); TMEP §§810, 1403.02(c).

**ADDITIONAL INFORMATION**

If applicant has questions regarding this Office action, please telephone or e-mail the assigned trademark examining attorney.  All relevant e-mail communications will be placed in the official application record; however, an e-mail communication will not be accepted as a response to this Office action and will not extend the deadline for filing a proper response.  *See* 37 C.F.R. §2.191; TMEP §§304.01-.02, 709.04-.05.  Further, although the trademark examining attorney may provide additional explanation pertaining to the refusal(s) and/or requirement(s) in this Office action, the trademark examining attorney may not provide legal advice or statements about applicant's rights.  *See* TMEP §§705.02, 709.06.

                  /Alain J. Lapter/
                  Trademark Examining Attorney
                  Law Office 105
                  500 Dulany Ave.
                  Alexandria, VA 22316
                  (571) 272-3162
                  alain.lapter@uspto.gov

**TO RESPOND TO THIS LETTER:** Go to http://www.uspto.gov/trademarks/teas/response_forms.jsp.  Please wait 48-72 hours from the issue/mailing date before using the Trademark Electronic Application System (TEAS), to allow for necessary system updates of the application.  For *technical* assistance with online forms, e-mail TEAS@uspto.gov.  For questions about the Office action itself, please contact the assigned trademark examining attorney.  **E-mail communications will not be accepted as responses to Office actions; therefore, do not respond to this Office action by e-mail.**

**All informal e-mail communications relevant to this application will be placed in the official application record.**

**WHO MUST SIGN THE RESPONSE:** It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants).  If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:** To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using the Trademark Status and Document Retrieval (TSDR) system at http://tsdr.uspto.gov/.  Please keep a copy of the TSDR status screen.  If the status shows no change for more than six months, contact the Trademark Assistance Center by e-mail at TrademarkAssistanceCenter@uspto.gov or call 1-800-786-9199.  For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:** Use the TEAS form at http://www.uspto.gov/trademarks/teas/correspondence.jsp.

**Print: Jan 31, 2014**                    77606791

**DESIGN MARK**

**Serial Number**
77606791

**Status**
REGISTERED

**Word Mark**
WW

**Standard Character Mark**
No

**Registration Number**
3691588

**Date Registered**
2009/10/06

**Type of Mark**
SERVICE MARK

**Register**
PRINCIPAL

**Mark Drawing Code**
(3) DESIGN PLUS WORDS, LETTERS AND/OR NUMBERS

**Owner**
World Wrestling Entertainment, Inc. CORPORATION DELAWARE 1241 East
Main Street Stamford CONNECTICUT 06902

**Goods/Services**
Class Status -- ACTIVE.  IC 041.  US 100 101 107.  G & S:
Entertainment services, namely, the production and exhibition of
professional wrestling events rendered live and through the media of
television; providing wrestling news and information via a global
computer network.  First Use: 2002/05/05.  First Use In Commerce:
2002/05/05.

**Description of Mark**
The mark consists of two stacked "W"'s in gray and white with black
outlines, with a red scar underneath.

**Colors Claimed**
The color(s) black, white, gray and red is/are claimed as a feature of
the mark.

**Filing Date**
2008/11/04

-1-

**Print: Jan 31, 2014**                    **77606791**

**Examining Attorney**
NEVILLE, BRIAN

**Attorney of Record**
Lauren A. Dienes-Middlen



**Print: Jan 31, 2014**                    78119546

**DESIGN MARK**

**Serial Number**
78119546

**Status**
REGISTERED AND RENEWED

**Word Mark**
WW

**Standard Character Mark**
No

**Registration Number**
2757596

**Date Registered**
2003/08/26

**Type of Mark**
SERVICE MARK

**Register**
PRINCIPAL

**Mark Drawing Code**
(3) DESIGN PLUS WORDS, LETTERS AND/OR NUMBERS

**Owner**
World Wrestling Entertainment, Inc. CORPORATION DELAWARE 1241 East
Main Street Stamford CONNECTICUT 06902

**Goods/Services**
Class Status -- ACTIVE. IC 041. US 100 101 107. G & S:
Entertainment services, namely, the production and exhibition of
professional wrestling events rendered live and through the media of
television; providing wrestling news and information via a global
computer network. First Use: 2002/05/06. First Use In Commerce:
2002/05/06.

**Colors Claimed**
Color is not claimed as a feature of the mark.

**Filing Date**
2002/04/04

**Examining Attorney**
CLARKE, AISHA

**Attorney of Record**

-1-

**Print: Jan 31, 2014**                           **78119546**

Lauren A. Dienes-Middlen



**Print: Jan 31, 2014**                           **78119574**

**DESIGN MARK**

**Serial Number**
78119574

**Status**
SECTION 8 & 15-ACCEPTED AND ACKNOWLEDGED

**Word Mark**
WW

**Standard Character Mark**
No

**Registration Number**
2799228

**Date Registered**
2003/12/23

**Type of Mark**
TRADEMARK

**Register**
PRINCIPAL

**Mark Drawing Code**
(3) DESIGN PLUS WORDS, LETTERS AND/OR NUMBERS

**Owner**
World Wrestling Entertainment, Inc. CORPORATION DELAWARE 1241 East
Main Street Stamford CONNECTICUT 06902

**Goods/Services**
Class Status -- ACTIVE. IC 018. US 001 002 003 022 041. G & S:
Backpacks; luggage, barrel bags, beach bags, duffel bags, gym bags,
athletic bags, all-purpose sport bags, book bags, school bags, tote
bags, travel bags, carry-on bags, cosmetic bags sold empty, garment
bags for travel, fanny packs; wallets; credit card cases; change
purses; leather key chains; leather belts; thongs; soft luggage
identification tags. First Use: 2002/06/19. First Use In Commerce:
2002/06/19.

**Filing Date**
2002/04/04

**Examining Attorney**
CLARKE, AISHA

**Attorney of Record**
Lauren A. Dienes-Middlen



| To: | World Wrestling Entertainment, Inc. (lauren.middlen@wwecorp.com) |
|---|---|
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 86158565 - WW - N/A |
| **Sent:** | 1/31/2014 12:05:10 PM |
| **Sent As:** | ECOM105@USPTO.GOV |
| **Attachments:** | |

## UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)

## IMPORTANT NOTICE REGARDING YOUR
## U.S. TRADEMARK APPLICATION

USPTO OFFICE ACTION (OFFICIAL LETTER) HAS ISSUED
ON **1/31/2014** FOR U.S. APPLICATION SERIAL NO. 86158565

Please follow the instructions below:

**(1) TO READ THE LETTER:** Click on this link or go to http://tsdr.uspto.gov, enter the U.S. application serial number, and click on "Documents."

The Office action may not be immediately viewable, to allow for necessary system updates of the application, but will be available within 24 hours of this e-mail notification.

**(2) TIMELY RESPONSE IS REQUIRED:** Please carefully review the Office action to determine (1) how to respond, and (2) the applicable response time period. Your response deadline will be calculated from **1/31/2014** (*or sooner if specified in the Office action*). For information regarding response time periods, see http://www.uspto.gov/trademarks/process/status/responsetime.jsp.

**Do NOT hit "Reply" to this e-mail notification, or otherwise e-mail your response** because the USPTO does NOT accept e-mails as responses to Office actions. Instead, the USPTO recommends that you respond online using the Trademark Electronic Application System (TEAS) response form located at http://www.uspto.gov/trademarks/teas/response_forms.jsp.

**(3) QUESTIONS:** For questions about the contents of the Office action itself, please contact the assigned trademark examining attorney. For *technical* assistance in accessing or viewing the Office action in the Trademark Status and Document Retrieval (TSDR) system, please e-mail TSDR@uspto.gov.

## WARNING

**Failure to file the required response by the applicable response deadline will result in the ABANDONMENT of your application.** For more information regarding abandonment, see http://www.uspto.gov/trademarks/basics/abandon.jsp**.**

**PRIVATE COMPANY SOLICITATIONS REGARDING YOUR APPLICATION:** Private companies **not** associated with the USPTO are using information provided in trademark applications to mail or e-mail trademark-related solicitations. These companies often use names that closely resemble the USPTO and their solicitations may look like an official government document. Many solicitations require that you pay "fees."

Please carefully review all correspondence you receive regarding this application to make sure that you are responding to an official document from the USPTO rather than a private company solicitation. All official USPTO correspondence will be mailed only from the "United States Patent and Trademark Office" in Alexandria, VA; or sent by e-mail from the domain "@uspto.gov." For more information on how to handle private company solicitations, see http://www.uspto.gov/trademarks/solicitation_warnings.jsp.

*** User:alapter ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|----|------|------|------|------|------|------|
| 01 | 285 | 0 | 285 | 280 | 0:01 | ("ww" "w w")[bi,ti] not dead[ld] |
| 02 | 4937 | N/A | 0 | 0 | 0:02 | 261707[dc] not dead[ld] |
| 03 | 1 | 0 | 1 | 1 | 0:01 | 1 and 2 |
| 04 | 199 | 0 | 199 | 197 | 0:01 | 1 and ("003" "041" "018" "035")[cc] |
| 05 | 84 | 0 | 84 | 83 | 0:01 | 1 and ("003" "041" "018" "035" a b 200)[ic] |

Session started 1/31/2014 10:11:59 AM

Session finished 1/31/2014 10:20:23 AM

Total search duration 0 minutes 6 seconds

Session duration 8 minutes 24 seconds

Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 86158565

| | |
|---|---|
| **From:** | TMDesignCodeComments |
| **Sent:** | Friday, January 17, 2014 00:24 AM |
| **To:** | XXXX |
| **Subject:** | Official USPTO Notice of Design Search Code and Pseudo Mark: U.S. Trademark SN: 86158565: WW (Stylized/Design) |

**Docket/Reference Number:**

The USPTO may assign design search codes and/or pseudo marks, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks.  They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks.  For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application.  Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

A PSEUDO MARK may be assigned to marks that include words, numbers, compound words, symbols, or acronyms that can have alternative spellings or meanings.  For example, if the mark comprises the words 'YOU ARE' surrounded by a design of a box, the pseudo mark field in the USPTO database would display the mark as 'YOU ARE SQUARE'.  A mark filed as 'URGR8' would receive a pseudo mark of 'YOU ARE GREAT'.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) or pseudo mark assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV.  You **must** reference your application serial number within your request.  The USPTO will review the proposal and update the record, if appropriate.  For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail.  Check TESS in approximately two weeks to see if the requested changes have been entered.  Requests deemed unnecessary or inappropriate will not be entered.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=86158565.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

**Design search codes and pseudo marks assigned to the referenced serial number are listed below.**

**DESIGN SEARCH CODES:**

26.17.09 - Bands, curved
26.17.09 - Bars, curved
26.17.09 - Curved line(s), band(s) or bar(s)
26.17.09 - Lines, curved

**PSEUDO MARK:**

WORLD WRESTLING

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86158565**
**Filing Date: 01/06/2014**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86158565 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT16\IMAGEOUT16\861\585\86158565\xml1\ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | WW |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of two stacked W's with a scar underneath. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 393 x 393 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | World Wrestling Entertainment, Inc. |
| *STREET | 1241 East Main Street |
| *CITY | Stamford |
| *STATE (Required for U.S. applicants) | Connecticut |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 06902 |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 041 |
| | Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the |

| | |
|---|---|
| *IDENTIFICATION | internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website in the field of sports, entertainment and general interest; fan club services, organizing and staging events with fan club members, promoting the interest and participation of fan club members, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely, blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs |
| FILING BASIS | SECTION 1(b) |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 06902 |
| PHONE | 203-353-2827 |
| FAX | 203-353-0236 |
| EMAIL ADDRESS | lauren.middlen@wwecorp.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | WWE Legal Affairs Department |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | Lauren A. Dienes-Middlen |
| FIRM NAME | World Wrestling Entertainment, Inc. |
| STREET | 1241 East Main Street |
| CITY | Stamford |
| STATE | Connecticut |

| | |
|---|---|
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 06902 |
| **PHONE** | 203-353-2827 |
| **FAX** | 203-353-0236 |
| **EMAIL ADDRESS** | lauren.middlen@wwecorp.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| *****TOTAL FEE DUE** | 325 |
| *****TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **SIGNATURE** | /LADM/ |
| **SIGNATORY'S NAME** | Lauren A. Dienes-Middlen |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 01/06/2014 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86158565**
**Filing Date: 01/06/2014**

## To the Commissioner for Trademarks:

**MARK:** WW (stylized and/or with design, see mark)

The literal element of the mark consists of WW.
The mark consists of two stacked W's with a scar underneath.
The applicant, World Wrestling Entertainment, Inc., a corporation of Delaware, having an address of
   1241 East Main Street
   Stamford, Connecticut 06902
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 041:  Entertainment services, namely, television shows about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely, the production and exhibition of professional wrestling events rendered live and through broadcast media including television and radio, and via the internet or commercial online service; entertainment services, namely on-going reality based television programs rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing entertainment and sports news and information via a global computer network or commercial online service; entertainment services, namely, provision of information and news about sports, entertainment and general interest rendered live and through broadcast media including television and radio, and via the internet or commercial online service; providing information in the fields of sports, entertainment and general interest via an online community portal; providing a website in the field of sports, entertainment and general interest; fan club services, organizing and staging events with fan club members, promoting the interest and participation of fan club members, and providing an online community forum for fan club members; Providing online newsletters in the fields of sports entertainment; online journals, namely blogs, in the fields of sports entertainment; entertainment and educational services, namely, ongoing multimedia programs in the field of general human interest, distributed via various platforms across multiple forms of transmission media; providing entertainment information regarding ongoing television programs via a global computer network; production of television programs; production of multimedia programs
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
   Lauren A. Dienes-Middlen and WWE Legal Affairs Department of World Wrestling Entertainment, Inc.
   1241 East Main Street
   Stamford, Connecticut 06902
   United States

The applicant's current Correspondence Information:
   Lauren A. Dienes-Middlen
   World Wrestling Entertainment, Inc.
   1241 East Main Street
   Stamford, Connecticut 06902
   203-353-2827(phone)
   203-353-0236(fax)
   lauren.middlen@wwecorp.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /LADM/   Date: 01/06/2014
Signatory's Name: Lauren A. Dienes-Middlen
Signatory's Position: Attorney
RAM Sale Number: 86158565
RAM Accounting Date: 01/07/2014

Serial Number: 86158565
Internet Transmission Date: Mon Jan 06 18:23:28 EST 2014
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-201401061823280
70825-86158565-500deddf543992712f0dd2fa8
ecd2b2eda7ea1a2571109fc965a3fe3a10fe2bc7
-DA-5602-20140106182143959159





# EXHIBIT B

**Generated on:** This page was generated by TSDR on 2025-07-10 14:30:18 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 90022585 | **Application Filing Date:** | Jun. 26, 2020 |
| **US Registration Number:** | 6256132 | **Registration Date:** | Jan. 26, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 26, 2021

**Publication Date:** Nov. 10, 2020

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of A stylized skull with wings on each side, the skull and wings having stars and stripes thereacross.

**Design Search Code(s):** 01.01.13 - Stars - multiple stars with five points
02.11.10 - Bones, human; Human skeletons, parts of skeletons, bones, skulls; Skulls, human
03.17.01 - Bird wings shown alone or as part of something other than associated animal; Wings of birds, shown alone or as part of something other than associated animal
26.17.25 - Other lines, bands or bars

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Bandanas; Hats; Shirts; Sweatshirts; Ties as clothing; Hooded sweatshirts

**International Class(es):** 025 - Primary Class

**U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**First Use:** Jul. 2018

**Use in Commerce:** Jul. 2018

**For:** Entertainment in the nature of wrestling contests; Entertainment services, namely, live appearances by a professional wrestling and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Providing wrestling news and information via a global computer network; Providing online interviews featuring a professional wrestler and sports entertainer in the field of professional wrestling and sports entertainment for entertainment purposes

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Aug. 2018 | **Use in Commerce:** | Aug. 2018 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Cody Runnels | | |
| **Owner Address:** | 1000 Jackson St. Toledo, OHIO UNITED STATES 43604 | | |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Michael E. Dockins | **Docket Number:** | 243472-1 |
| **Attorney Primary Email Address:** | mdockins@shumaker.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | MICHAEL E. DOCKINS SHUMAKER LOOP & KENDRICK 1000 JACKSON ST. TOLEDO, OHIO UNITED STATES 43604 | | |
| **Phone:** | 419-321-1473 | **Fax:** | 419-241-6894 |
| **Correspondent e-mail:** | hpeppard@shumaker.com tlopez@shumaker.com mdockins@shumaker.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 26, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 10, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 10, 2020 | PUBLISHED FOR OPPOSITION | |
| Oct. 21, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 06, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 29, 2020 | ASSIGNED TO EXAMINER | |
| Jul. 24, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Jul. 23, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jun. 30, 2020 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jan. 26, 2021 |

# United States of America

## United States Patent and Trademark Office



**Reg. No. 6,256,132**

**Registered Jan. 26, 2021**

**Int. Cl.: 25, 41**

**Service Mark**

**Trademark**

**Principal Register**

Cody Runnels  (UNITED STATES INDIVIDUAL)
1000 Jackson St.
Toledo, OHIO 43604

CLASS 25: Bandanas; Hats; Shirts; Sweatshirts; Ties as clothing; Hooded sweatshirts

FIRST USE 7-00-2018; IN COMMERCE 7-00-2018

CLASS 41: Entertainment in the nature of wrestling contests; Entertainment services, namely, live appearances by a professional wrestling and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Providing wrestling news and information via a global computer network; Providing online interviews featuring a professional wrestler and sports entertainer in the field of professional wrestling and sports entertainment for entertainment purposes

FIRST USE 8-00-2018; IN COMMERCE 8-00-2018

The mark consists of A stylized skull with wings on each side, the skull and wings having stars and stripes thereacross.

SER. NO. 90-022,585, FILED 06-26-2020





Performing the Functions and Duties of the
Under Secretary of Commerce for Intellectual Property and
Director of the United States Patent and Trademark Office

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, November 10, 2020 00:53 AM |
| **To:** | XXXX |
| **Cc:** | XXXX; XXXX |
| **Subject:** | Official USPTO Notice of Publication Confirmation: U.S. Trademark SN 90022585: Miscellaneous Design: Docket/Reference No. 243472-1 |

### *TRADEMARK OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**U.S. Serial Number:**  90022585
**Mark:**  Miscellaneous Design
**International Class(es):**  025, 041
**Owner:**  Cody Runnels
**Docket/Reference Number:**  243472-1

The mark identified above has been published in the Trademark Official Gazette (TMOG) on Nov 10, 2020.

**To Review the Mark in the TMOG:**

　Click on the following link or paste the URL into an internet browser: https://tmog.uspto.gov/#issueDate=2020-11-10&serialNumber=90022585

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the TMOG for accuracy.  For corrections or amendments after publication, please use the Post-Approval/Publication/Post-Notice of Allowance (NOA) Amendment Form, accessible at https://teas.uspto.gov/office/ppa.  For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**Significance of Publication for Opposition:**

*　Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board.  If no party files an opposition or extension request within thirty (30) days after the publication date, then eleven (11) weeks after the publication date a certificate of registration should issue.

To check the status of the application, go to https://tsdr.uspto.gov/#caseNumber=90022585&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to https://tsdr.uspto.gov/#caseNumber=90022585&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.



**UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)**

Commissioner for Trademarks
www.uspto.gov

### OFFICIAL USPTO NOTICE OF PUBLICATION UNDER 12(a)

**U.S. Application Serial No.** 90022585
**Mark:** Miscellaneous Design
**International Class(es):** 025, 041
**Owner:** Cody Runnels
**Docket/Reference No.** 243472-1

**Issue Date:** October 21, 2020

**Your mark is scheduled to publish in the *Trademark Official Gazette* (TMOG) on November 10, 2020**.

**Your mark appears to be entitled to register** on the Principal Register, subject to any claims of concurrent use.

**What happens when your mark publishes.** Within 30 days of the publication date, any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time) with the Trademark Trial and Appeal Board. If no objection is filed, we will issue a registration.

**View your mark in the TMOG** after the publication date at **https://tmog.uspto.gov/** by selecting your publication date in the "issues" field, entering your serial number in the "search by" field, and clicking on the magnifying glass.

**Ensure that the information in the TMOG is correct.** If any information is incorrect, promptly request correction using the "Post-Approval/Publication/Post-Notice of Allowance (NOA) Amendment" form at **https://teas.uspto.gov/office/ppa/**. For more information, see **https://www.uspto.gov/trademark/trademark-updates-and-announcements/procedures-submitting-amendmentscorrections-trademark**.

**Direct questions** about this notice to the Trademark Assistance Center (TAC)at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

**Email Address(es):**

mdockins@shumaker.com
hpeppard@shumaker.com
tlopez@shumaker.com

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, October 21, 2020 04:23 AM |
| **To:** | XXXX |
| **Cc:** | XXXX; XXXX |
| **Subject:** | Official USPTO Notification of Notice of Publication: U.S. Trademark SN 90022585: Miscellaneous Design: Docket/Reference No. 243472-1 |

<u>NOTIFICATION OF "NOTICE OF PUBLICATION"</u>

Your trademark application (U.S. Serial No. 90022585) is scheduled to publish in the *Official Gazette* on Nov 10, 2020.  To preview the Notice of Publication, go to the Trademark Status & Document Retrieval (TSDR) database, accessible at https://tsdr.uspto.gov/search.action?sn=90022585.  If you have difficulty accessing the Notice of Publication, contact the Trademark Assistance Center (TAC) by e-mail at TrademarkAssistanceCenter@uspto.gov or by telephone at 800-786-9199.

**PLEASE NOTE:**
1. The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2. You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Please confirm that the correspondence information shown in TSDR is correct. If the correspondence information is not correct, please update this information using the online Change of Correspondence Address Form, accessible at https://teas.uspto.gov/ccr/cca.

Do NOT hit "Reply" to this e-mail notification. If you find an error in the Notice of Publication, update the information using the Post-Approval/Publication/Post-Notice of Allowance (NOA) Amendment Form, accessible at https://teas.uspto.gov/office/ppa.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 90022585 | FILING DATE | 06/26/2020 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | SCHLEGELMILCH, JONATHO | L.O. ASSIGNED | 108 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/07/2020 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 10/06/2020 |
| LITERAL MARK ELEMENT | |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | YES | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | NO | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | |
| MARK DRAWING CODE | 2-AN ILLUSTRATION DRAWING WITHOUT ANY WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Cody Runnels |
| ADDRESS | 1000 Jackson St.<br>Toledo, OH 43604 |
| ENTITY | 01-INDIVIDUAL |
| CITIZENSHIP | United States of America |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Bandanas; Hats; Shirts; Sweatshirts; Ties as clothing; Hooded sweatshirts |

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment in the nature of wrestling contests; Entertainment services, namely, live appearances by a professional wrestling and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Providing wrestling news and information via a global computer network; Providing online interviews featuring a professional wrestler and sports entertainer in the field of professional wrestling and sports entertainment for entertainment purposes |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 07/00/2018 | FIRST USE IN COMMERCE DATE | 07/00/2018 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 08/00/2018 | FIRST USE IN COMMERCE DATE | 08/00/2018 | CLASS STATUS | 6-ACTIVE |

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| DESCRIPTION OF MARK | The mark consists of A stylized skull with wings on each side, the skull and wings having stars and stripes thereacross. |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/06/2020 | CNSA | O | APPROVED FOR PUB - PRINCIPAL REGISTER | 005 |
| 09/29/2020 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 07/24/2020 | MDSC | E | NOTICE OF DESIGN SEARCH CODE E-MAILED | 003 |
| 07/23/2020 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 06/30/2020 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Michael E. Dockins |
|---|---|
| CORRESPONDENCE ADDRESS | MICHAEL E. DOCKINS<br>SHUMAKER LOOP & KENDRICK<br>1000 JACKSON ST.<br>TOLEDO, OH 43604 |

| DOMESTIC REPRESENTATIVE | NONE |



*** User:jschlegelm ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 12512 | N/A | 0 | 0 | 0:01 | (010113 multiple five point stars)[dc] and live[ld] |
| 02 | 2598 | N/A | 0 | 0 | 0:01 | (021110 human bones)[dc] and live[ld] |
| 03 | 5776 | N/A | 0 | 0 | 0:01 | (031701 birds' wings)[dc] and live[ld] |
| 04 | 10 | 0 | 0 | 10 | 0:01 | 1 and 2 and 3 |
| 05 | 313 | 0 | 0 | 312 | 0:01 | 1 and (2 3) |
| 06 | 124 | 0 | 0 | 124 | 0:01 | 2 and 3 |

Session started 10/6/2020 5:37:27 PM

Session finished 10/6/2020 5:48:20 PM

Total search duration 0 minutes 6 seconds

Session duration 10 minutes 53 seconds

Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 90022585

| | |
|---|---|
| **From:** | TMDesignCodeComments |
| **Sent:** | Friday, July 24, 2020 00:28 AM |
| **To:** | XXXX |
| **Cc:** | XXXX;  XXXX |
| **Subject:** | Official USPTO Notice of Design Search Code: U.S. Trademark SN: 90022585: Miscellaneous Design: Docket/Reference No. 243472-1 |

**Docket/Reference Number:**                              243472-1

The USPTO has assigned design search codes to your application (U.S. serial number: 90022585).

**Design search codes assigned to your application:**

01.01.13 - Stars - multiple stars with five points
02.11.10 - Bones, human
02.11.10 - Human skeletons, parts of skeletons, bones, skulls
02.11.10 - Skulls, human
03.17.01 - Wings, birds'
26.17.25 - Other lines, bands or bars

If you would like to request that we add or delete a design search code, please email TMDesignCodeComments@USPTO.GOV. Include your name, application serial number, a list of design search codes you would like to add or delete, and a brief justification. We will process your request within two business days. If we approve your request, the updated list of design search codes will appear in our Trademark Status and Document Retrieval (TSDR) database, accessible at https://tsdr.uspto.gov/, under the "Mark Information" tab.

Design search codes are numerical codes we assign to the prominent features of your mark's design. We call these features "design elements." A design element can be any component of your mark that is not a word, such as a depiction of a star or a flower. Assigning design search codes to your mark helps us more effectively search our database for marks that may conflict with yours. Design search codes have no legal significance and will not appear on the registration certificate.

For more information about design search codes, including why and how we use them and information on adding or deleting design search codes from your application, please visit our design search code webpage at http://www.uspto.gov/DesignSearchCodes. For a list of design search codes, see the design search code manual at http://tess2.uspto.gov/tmdb/dscm/index.htm.

For questions, please call 1-800-786-9199 (option 1) to speak to a Customer Service representative in the Trademark Assistance Center. Please visit http://www.uspto.gov/TrademarkAssistance for additional information about the Trademark Assistance Center.

This notice will be available in TSDR in one business day.







Home | Roster | Cody | Cody - Do The Work Flag







Available To Order

SKU aew1055

## All Elite Wrestling

## Cody - Do The Work Flag

All Merchandise is owned by All Elite Wrestling, LLC.

All t-shirts unless otherwise noted are 100% preshrunk cotton

All garments are made to order, please check size chart before ordering

Made in Chicago of imported fabric or material

Washing Instructions: Turn shirt inside out. Wash on gentle, cold water. No bleach, Dry with low setting or hang dry for best results.

## $24.99

Type of Garment: *

-- Please Select -- 〉

Color: *

-- Please Select -- 〉

6/26/2020

Cody - Do The Work Flag - All Elite Wrestling

Size: *

-- Please Select --

>

Quantity:

1

Most items are made to order & may take up to 7-10 business days, excluding weekends to print. Once printed, shipping may take up to 7 business days domestically and 21 business days internationally. By checking this box, you understand that no exchanges or refunds are given on our apparel once you have made payment.

By Adding this item to cart and checking out, you agree to our privacy policy and understanding the terms of our shipping and return policy.

Due to COVID-19, we have limited resources and staff so you may experience delays longer than the 7-10 business days for your order to be shipped out of our facility. Please be patient, we appreciate your business and we will get you order shipped as fast as possible.

Due to Covid-19, international shipments may take over 30 days to arrive.

ADD TO CART                 ADD TO WISHLIST

DETAILS    MORE INFORMATION

Cody - Do The Work Flag T-shirt

https://www.shopaew.com/catalog/product/view/id/39829/s/cody-do-the-work-flag-1/category/5965/

3/5



6/26/2020

4/5

Cody - Do The Work Flag - All Elite Wrestling

6/26/2020

6/26/2020

All Elite Wrestling Cody - Nightmare Family Tie

# SHOPAEW

POWERED BY PRO WRESTLING TEES

Home  |  Roster  |  Cody  |  Cody - Nightmare Family Tie

6/26/2020

All Elite Wrestling Cody - Nightmare Family Tie

2/4

## All Elite Wrestling

# Cody - Nightmare Family Tie

All Merchandise is owned by All Elite Wrestling

56.5" Long  3.8" wide at bottom.

100% Polyester Sublimated Material

All garments are made to order, please check size chart before ordering

Made in Chicago of imported fabric or material

# $24.99

Quantity:

1

Most items are made to order & may take up to 7-10 business days, excluding weekends to print. Once printed, shipping may take up to 7 business days domestically and 21 business days internationally. By checking this box, you understand that no exchanges or refunds are given on our apparel once you have made payment.

By Adding this item to cart and checking out, you agree to our privacy policy and understanding the terms of our shipping and return policy.

**Due to COVID-19, we have limited resources and staff so you may experience delays longer than the 7-10 business days for your order to be shipped out of our facility. Please be patient, we appreciate your business and we will get you order shipped as fast as possible.**

**Due to Covid-19, international shipments may take over 30 days to arrive.**

6/26/2020

All Elite Wrestling Cody - Nightmare Family Tie

ADD TO CART

ADD TO WISHLIST

**DETAILS**  MORE INFORMATION

Cody - Nightmare Family Tie T-Shirt





All Elite Wrestling Cody - Nightmare Family Tie







6/26/2020

6/26/2020

Cody - Nightmare Family Red Bandana



POWERED BY PRO WRESTLING TEES

Home | Roster | Cody | Cody - Nightmare Family Red Bandana

6/26/2020

Cody - Nightmare Family Red Bandana

2/4

# All Elite Wrestling

## Cody - Nightmare Family Red Bandana

All Merchandise is owned by All Elite Wrestling, LLC.

All t-shirts unless otherwise noted are 100% preshrunk cotton

All garments are made to order, please check size chart before ordering

Made in Chicago of imported fabric or material

Washing Instructions: Turn shirt inside out. Wash on gentle, cold water. No bleach, Dry with low setting or hang dry for best results.

# $14.99

Quantity:

1

Most items are made to order & may take up to 7-10 business days, excluding weekends to print. Once printed, shipping may take up to 7 business days domestically and 21 business days internationally. By checking this box, you understand that no exchanges or refunds are given on our apparel once you have made payment.

By Adding this item to cart and checking out, you agree to our privacy policy and understanding the terms of our shipping and return policy.

Due to COVID-19, we have limited resources and staff so you may experience delays longer than the 7-10 business days for your order to be shipped out of our facility. Please be patient, we appreciate your business and we will get you order shipped as fast as possible.

Due to Covid-19, international shipments may take over 30 days to arrive.

Cody - Nightmare Family Red Bandana

6/26/2020

ADD TO CART

ADD TO WISHLIST

DETAILS  MORE INFORMATION

Cody - Nightmare Family Red Bandana







Cody – Nightmare Family Red Bandana

6/26/2020



https://www.shopaew.com/roster/cody/cody-nightmare-family-red-bandana.html







Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90022585**
**Filing Date: 06/26/2020**

*NOTE: Data fields with the \* are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| **\*MARK** | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1 \ FTK0002.JPG |
| **\*SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **\*COLOR MARK** | NO |
| **\*COLOR(S) CLAIMED** (If applicable) | |
| **\*DESCRIPTION OF THE MARK** (and Color Location, if applicable) | The mark consists of A stylized skull with wings on each side, the skull and wings having stars and stripes thereacross. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 863 x 632 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| **\*OWNER OF MARK** | Cody Runnels |
| **\*MAILING ADDRESS** | 1000 Jackson St. |
| **\*CITY** | Toledo |
| **\*STATE** (Required for U.S. applicants) | Ohio |
| **\*COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **\*ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 43604 |
| **\*DOMICILE** | XXXX |
| **\*EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **\*TYPE** | INDIVIDUAL |
| **\* COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF** | United States |

| CITIZENSHIP | |
|---|---|
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| •**INTERNATIONAL CLASS** | 025 |
| •**IDENTIFICATION** | Bandanas; Hats; Shirts; Sweatshirts; Ties as clothing; Hooded sweatshirts |
| •**FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 07/00/2018 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 07/00/2018 |
| **SPECIMEN FILE NAME(S)** | |
| **JPG FILE(S)** | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1 \ FTK0003.JPG |
| **ORIGINAL PDF FILE** | SPE0-722403678-2020062613 1916915469_._logo_specimen_1_as_printed__025_.pdf |
| **CONVERTED PDF FILE(S)** (5 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0004.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0005.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0006.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0007.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0008.JPG |
| **ORIGINAL PDF FILE** | SPE0-722403678-2020062613 1916915469_._logo_specimen_2_as_printed__025_.pdf |
| **CONVERTED PDF FILE(S)** (4 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0009.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0010.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0011.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0012.JPG |
| **ORIGINAL PDF FILE** | SPE0-722403678-2020062613 1916915469_._logo_specimen_3_as_printed__025_.pdf |
| **CONVERTED PDF FILE(S)** (4 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0013.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0014.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0015.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1\ FTK0016.JPG |
| **SPECIMEN DESCRIPTION** | print outs and images of clothing each showing the mark |

| *INTERNATIONAL CLASS | 041 |
|---|---|
| *IDENTIFICATION | Entertainment in the nature of wrestling contests; Entertainment services, namely, live appearances by a **professional wrestling and sports entertainment personality**; Entertainment services, namely, personal appearances by a **professional wrestler and sports entertainment personality**; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Providing wrestling news and information via a global computer network; Providing online interviews featuring **a professional wrestler and sports entertainer** in the field of **professional wrestling and sports entertainment** for entertainment purposes |
| *FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/00/2018 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/00/2018 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1 \ FTK0017.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1 \ FTK0018.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\900\225\90022585\xml1 \ FTK0019.JPG |
| SPECIMEN DESCRIPTION | images showing the mark on ring-worn clothing during performance of the wrestling services |

## ADDITIONAL STATEMENTS SECTION

| *TRANSLATION (if applicable) | |
|---|---|
| *TRANSLITERATION (if applicable) | |
| *CLAIMED PRIOR REGISTRATION (if applicable) | |
| *CONSENT (NAME/LIKENESS) (if applicable) | |
| *CONCURRENT USE CLAIM (if applicable) | |

## ATTORNEY INFORMATION

| NAME | Michael E. Dockins |
|---|---|
| ATTORNEY DOCKET NUMBER | 243472-1 |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | SHUMAKER LOOP & KENDRICK |
| STREET | 1000 Jackson St. |
| CITY | Toledo |
| STATE | Ohio |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |

| ZIP/POSTAL CODE | 43604 |
|---|---|
| PHONE | 419-321-1473 |
| FAX | 419-241-6894 |
| EMAIL ADDRESS | mdockins@shumaker.com |
| OTHER APPOINTED ATTORNEY | Doug Miller, Bill Clemens, Bill Ziehler, Scott Seaman, Kristen Fries |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Michael E. Dockins |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | mdockins@shumaker.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | hpeppard@shumaker.com; tlopez@shumaker.com |
| **FEE INFORMATION** | |
| APPLICATION FILING OPTION | TEAS Plus |
| NUMBER OF CLASSES | 2 |
| APPLICATION FOR REGISTRATION PER CLASS | 225 |
| *TOTAL FEES DUE | 450 |
| *TOTAL FEES PAID | 450 |
| **SIGNATURE INFORMATION** | |
| * SIGNATURE | /med/ |
| * SIGNATORY'S NAME | Michael E. Dockins |
| * SIGNATORY'S POSITION | Attorney for applicant |
| SIGNATORY'S PHONE NUMBER | 419-321-1473 |
| * DATE SIGNED | 06/26/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90022585**
**Filing Date: 06/26/2020**

## To the Commissioner for Trademarks:

**MARK:** (Stylized and/or Design, see mark) The applicant is not claiming color as a feature of the mark. The mark consists of A stylized skull with wings on each side, the skull and wings having stars and stripes thereacross.
The applicant, Cody Runnels, a citizen of United States, having an address of
    1000 Jackson St.
    Toledo, Ohio 43604
    United States
    XXXX
Domiciled at: XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 025:  Bandanas; Hats; Shirts; Sweatshirts; Ties as clothing; Hooded sweatshirts

Use in Commerce: The applicant is using the mark in commerce on or in connection with the identified goods/services. The applicant attaches, or will later submit, one specimen as a JPG/PDF image file showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, regardless of whether the mark itself is in the standard character format or is a stylized or design mark. The specimen image file may be in color, and the image must be in color if color is being claimed as a feature of the mark.

In International Class 025, the mark was first used by the applicant or the applicant's related company or licensee predecessor in interest at least as early as 07/00/2018, and first used in commerce at least as early as 07/00/2018, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) print outs and images of clothing each showing the mark.
**JPG file(s):**
Specimen File1
**Original PDF file:**
SPE0-722403678-2020062613 1916915469_._logo_specime n_1_as_printed__025_.pdf
**Converted PDF file(s)** (5 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4
Specimen File5
**Original PDF file:**
SPE0-722403678-2020062613 1916915469_._logo_specime n_2_as_printed__025_.pdf
**Converted PDF file(s)** (4 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4
**Original PDF file:**
SPE0-722403678-2020062613 1916915469_._logo_specime n_3_as_printed__025_.pdf
**Converted PDF file(s)** (4 pages)
Specimen File1
Specimen File2

[Specimen File3](#)
[Specimen File4](#)

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 041:  Entertainment in the nature of wrestling contests; Entertainment services, namely, live appearances by a professional wrestling and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Providing wrestling news and information via a global computer network; Providing online interviews featuring a professional wrestler and sports entertainer in the field of professional wrestling and sports entertainment for entertainment purposes

Use in Commerce: The applicant is using the mark in commerce on or in connection with the identified goods/services. The applicant attaches, or will later submit, one specimen as a JPG/PDF image file showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, regardless of whether the mark itself is in the standard character format or is a stylized or design mark. The specimen image file may be in color, and the image must be in color if color is being claimed as a feature of the mark.

In International Class 041, the mark was first used by the applicant or the applicant's related company or licensee predecessor in interest at least as early as 08/00/2018, and first used in commerce at least as early as 08/00/2018, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) images showing the mark on ring-worn clothing during performance of the wrestling services.
[Specimen File1](#)
[Specimen File2](#)
[Specimen File3](#)

The owner's/holder's proposed attorney information: Michael E. Dockins. Other appointed attorneys are Doug Miller, Bill Clemens, Bill Ziehler, Scott Seaman, Kristen Fries. Michael E. Dockins of SHUMAKER LOOP & KENDRICK, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at
   1000 Jackson St.
   Toledo, Ohio 43604
   United States
   419-321-1473(phone)
   419-241-6894(fax)
   mdockins@shumaker.com
The docket/reference number is 243472-1.
Michael E. Dockins submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:
   Michael E. Dockins
   PRIMARY EMAIL FOR CORRESPONDENCE: mdockins@shumaker.com
   SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): hpeppard@shumaker.com; tlopez@shumaker.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $450 has been submitted with the application, representing payment for 2 class(es).

<center>**Declaration**</center>

 **Basis:**
   **If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and

- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**

**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /med/   Date: 06/26/2020
Signatory's Name: Michael E. Dockins
Signatory's Position: Attorney for applicant
Signatory's Phone Number: 419-321-1473
Payment Sale Number: 90022585
Payment Accounting Date: 06/26/2020

Serial Number: 90022585
Internet Transmission Date: Fri Jun 26 13:36:39 ET 2020
TEAS Stamp: USPTO/FTK-XX.XXX.XX.XX-20200626133639104
265-90022585-7104734e031cef997249b201a27
ee252b87b677574c3a28e3198ac94466948967-D
A-36387105-20200626131916915469







POWERED BY PRO WRESTLING TEES

Home | Roster | Cody | Cody - Do The Work Flag



Cody - Do The Work Flag - All Elite Wrestling

6/26/2020





Available To Order

SKU aew1055

## All Elite Wrestling

## Cody - Do The Work Flag

All Merchandise is owned by All Elite Wrestling, LLC.

All t-shirts unless otherwise noted are 100% preshrunk cotton

All garments are made to order, please check size chart before ordering

Made in Chicago of imported fabric or material

Washing Instructions: Turn shirt inside out. Wash on gentle, cold water. No bleach. Dry with low setting or hang dry for best results.

## $24.99

Type of Garment: *

-- Please Select --

Color: *

-- Please Select --

6/26/2020

Cody - Do The Work Flag - All Elite Wrestling

Size: *

– Please Select –

Quantity:

1

Most items are made to order & may take up to 7-10 business days, excluding weekends to print. Once printed, shipping may take up to 7 business days domestically and 21 business days internationally. By checking this box, you understand that no exchanges or refunds are given on our apparel once you have made payment.

By Adding this item to cart and checking out, you agree to our privacy policy and understanding the terms of our shipping and return policy.

Due to COVID-19, we have limited resources and staff so you may experience delays longer than the 7-10 business days for your order to be shipped out of our facility. Please be patient, we appreciate your business and we will get you order shipped as fast as possible.

Due to Covid-19, international shipments may take over 30 days to arrive.

ADD TO CART        ADD TO WISHLIST

DETAILS    MORE INFORMATION

Cody - Do The Work Flag T-shirt

Cody - Do The Work Flag - All Elite Wrestling

6/26/2020

4/5



https://www.shopaew.com/catalog/product/view/id/39829/s/cody-do-the-work-flag-1/category/5965/

Cody - Do The Work Flag - All Elite Wrestling



6/26/2020

All Elite Wrestling Cody - Nightmare Family Tie



POWERED BY PRO WRESTLING TEES

Home | Roster | Cody | Cody - Nightmare Family Tie



6/26/2020

All Elite Wrestling Cody - Nightmare Family Tie

# All Elite Wrestling
# Cody - Nightmare Family Tie

All Merchandise is owned by All Elite Wrestling

56.5" Long  3.8" wide at bottom.

100% Polyester Sublimated Material

All garments are made to order, please check size chart before ordering

Made in Chicago of imported fabric or material

## $24.99

Quantity:

1

Most items are made to order & may take up to 7-10 business days, excluding weekends to print. Once printed, shipping may take up to 7 business days domestically and 21 business days internationally. By checking this box, you understand that no exchanges or refunds are given on our apparel once you have made payment.

By Adding this item to cart and checking out, you agree to our privacy policy and understanding the terms of our shipping and return policy.

Due to COVID-19, we have limited resources and staff so you may experience delays longer than the 7-10 business days for your order to be shipped out of our facility. Please be patient, we appreciate your business and we will get you order shipped as fast as possible.

Due to Covid-19, international shipments may take over 30 days to arrive.

6/26/2020

All Elite Wrestling Cody - Nightmare Family Tie

ADD TO CART     ADD TO WISHLIST

DETAILS   MORE INFORMATION

Cody - Nightmare Family Tie T-Shirt







All Elite Wrestling Cody - Nightmare Family Tie

6/26/2020

6/26/2020

Cody - Nightmare Family Red Bandana



POWERED BY PRO WRESTLING TEES

Home | Roster | Cody | Cody - Nightmare Family Red Bandana



6/26/2020

Cody – Nightmare Family Red Bandana

## All Elite Wrestling

# Cody – Nightmare Family Red Bandana

All Merchandise is owned by All Elite Wrestling, LLC.

All t-shirts unless otherwise noted are 100% preshrunk cotton

All garments are made to order, please check size chart before ordering

Made in Chicago of imported fabric or material

Washing Instructions: Turn shirt inside out. Wash on gentle, cold water. No bleach, Dry with low setting or hang dry for best results.

# $14.99

Quantity:

1

Most items are made to order & may take up to 7-10 business days, excluding weekends to print. Once printed, shipping may take up to 7 business days domestically and 21 business days internationally. By checking this box, you understand that no exchanges or refunds are given on our apparel once you have made payment.

By Adding this item to cart and checking out, you agree to our privacy policy and understanding the terms of our shipping and return policy.

Due to COVID-19, we have limited resources and staff so you may experience delays longer than the 7-10 business days for your order to be shipped out of our facility. Please be patient, we appreciate your business and we will get you order shipped as fast as possible.

Due to Covid-19, international shipments may take over 30 days to arrive.

3/4

6/26/2020

Cody - Nightmare Family Red Bandana

ADD TO CART          ADD TO WISHLIST

DETAILS    MORE INFORMATION

Cody - Nightmare Family Red Bandana



Cody – Nightmare Family Red Bandana









# EXHIBIT C

**Generated on:** This page was generated by TSDR on 2025-07-10 14:30:49 EDT

**Mark:** THE AMERICAN NIGHTMARE

THE AMERICAN NIGHTMARE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88333305 | **Application Filing Date:** | Mar. 10, 2019 |
| **US Registration Number:** | 6397093 | **Registration Date:** | Jun. 22, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 22, 2021

**Publication Date:** Jun. 25, 2019 **Notice of Allowance Date:** May 04, 2021

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | THE AMERICAN NIGHTMARE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Dec. 10, 2016 | **Use in Commerce:** | Dec. 10, 2016 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Cody Runnels |
| **Owner Address:** | 1000 Jackson St. Toledo, OHIO UNITED STATES 43604 |
| **Legal Entity Type:** INDIVIDUAL | **Citizenship:** UNITED STATES |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | MICHAEL E. DOCKINS | **Docket Number:** | 229565 |
| **Attorney Primary Email Address:** | mdockins@shumaker.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | MICHAEL E. DOCKINS SHUMAKER LOOP & KENDRICK 1000 Jackson St. Toledo, OHIO UNITED STATES 43604 |
| **Phone:** 4193211473 | **Fax:** 419-241-6894 |
| **Correspondent e-mail:** mdockins@shumaker.com hpeppard@shumaker.com tlopez@shumaker.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 25, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 25, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 25, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 22, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| May 19, 2021 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 18, 2021 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 14, 2021 | STATEMENT OF USE PROCESSING COMPLETE | |
| May 04, 2021 | USE AMENDMENT FILED | |
| May 14, 2021 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| May 04, 2021 | TEAS STATEMENT OF USE RECEIVED | |
| May 04, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 04, 2021 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| May 04, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 04, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 04, 2021 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 25, 2021 | TTAB RELEASE CASE TO TRADEMARKS | 250336 |
| Mar. 25, 2021 | OPPOSITION TERMINATED NO. 999999 | 250336 |
| Mar. 25, 2021 | OPPOSITION DISMISSED NO. 999999 | 250336 |
| Oct. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Oct. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 21, 2019 | OPPOSITION INSTITUTED NO. 999999 | 250336 |
| Jul. 17, 2019 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jun. 25, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 25, 2019 | PUBLISHED FOR OPPOSITION | |
| Jun. 05, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 20, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 19, 2019 | ASSIGNED TO EXAMINER | |

| | |
|---|---|
| Mar. 28, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 13, 2019 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | May 18, 2021 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91250336 | Filing Date: | Aug 21, 2019 |
| Status: | Terminated | Status Date: | Mar 25, 2021 |
| Interlocutory Attorney: | MARY B MYLES | | |

| Defendant | |
|---|---|
| **Name:** | Cody Runnels |
| **Correspondent Address:** | MINDI M RICHTER<br>SHUMAKER LOOP & KENDRICK<br>101 EAST KENNEDY BOULEVARD SUITE 2800<br>TAMPA FL UNITED STATES , 33602 |
| **Correspondent e-mail:** | mrichter@shumaker.com , mdockins@shumaker.com , hpeppard@shumaker.com , tlopez@shumaker.com , ldyer@shumaker.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| THE AMERICAN NIGHTMARE | | 88333305 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Wesley Eisold |
| **Correspondent Address:** | KIA KAMRAN<br>KIA KAMRAN PC<br>1900 AVE OF THE STARS 25TH FL<br>LOS ANGELES CA UNITED STATES , 90067-4301 |
| **Correspondent e-mail:** | kia@tunelaw.com , matthew@tunelaw.com , assistant@tunelaw.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| AMERICAN NIGHTMARE | | 86430356 | 5089055 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 26 | TERMINATED | Mar 25, 2021 | |
| 25 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 25, 2021 | |
| 24 | STO WDRWL OF OPP & COUNTERCLAIM | Mar 23, 2021 | |
| 23 | SUSPENDED | Mar 16, 2021 | |
| 22 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 16, 2021 | |
| 21 | SUSPENDED | Feb 11, 2021 | |
| 20 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 11, 2021 | |
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 08, 2021 | |
| 18 | EXTENSION OF TIME GRANTED | Feb 08, 2021 | |
| 17 | P MOT FOR EXT W/ CONSENT | Feb 03, 2021 | |
| 16 | P NOTICE OF EXPERT TESTIMONY | Jan 25, 2021 | |
| 15 | D APPEARANCE / POWER OF ATTORNEY | Jan 19, 2021 | |

| 14 | EXTENSION OF TIME GRANTED | Jun 10, 2020 | |
| 13 | P MOT FOR EXT W/ CONSENT | Jun 10, 2020 | |
| 12 | EXTENSION OF TIME GRANTED | Mar 27, 2020 | |
| 11 | P MOT FOR EXT W/ CONSENT | Mar 27, 2020 | |
| 10 | EXTENSION OF TIME GRANTED | Jan 29, 2020 | |
| 9 | P MOT FOR EXT W/ CONSENT | Jan 29, 2020 | |
| 8 | EXTENSION OF TIME GRANTED | Nov 19, 2019 | |
| 7 | P MOT FOR EXT W/ CONSENT | Nov 19, 2019 | |
| 6 | ANSWER TO COUNTERCLAIM | Oct 10, 2019 | |
| 5 | ANSWER TO COUNTERCLAIM DUE ( DUE DATE) | Oct 01, 2019 | Oct 31, 2019 |
| 4 | ANSWER AND COUNTERCLAIM ( FEE) | Sep 30, 2019 | |
| 3 | INSTITUTED | Aug 21, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 21, 2019 | Sep 30, 2019 |
| 1 | FILED AND FEE | Aug 21, 2019 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 88333305 | **Filing Date:** | Jul 17, 2019 |
| **Status:** | Terminated | **Status Date:** | Aug 24, 2019 |
| **Interlocutory Attorney:** | | | |

### Defendant

**Name:** Cody Runnels

**Correspondent Address:** MICHAEL E. DOCKINS
SHUMAKER LOOP & KENDRICK
1000 JACKSON ST.
TOLEDO OH , 43604

**Correspondent e-mail:** mdockins@shumaker.com , hpeppard@shumaker.com , tlopez@shumaker.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE AMERICAN NIGHTMARE | | 88333305 | |

### Potential Opposer(s)

**Name:** Wesley Eisold

**Correspondent Address:** KIA KAMRAN ESQ.
KIA KAMRAN, P.C.
1900 AVENUE OF THE STARS, 25TH FLOOR
LOS ANGELES CA UNITED STATES , 90067-4301

**Correspondent e-mail:** kia@tunelaw.com , matthew@tunelaw.com , assistant@tunelaw.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 2 | EXT GRANTED | Jul 17, 2019 | |
| 1 | FIRST 30-DAY REQUEST TO EXT TIME TO OPPOSE | Jul 17, 2019 | |

PTO- 2300
Approved for use through 11/30/2020. OMB 0651-0051
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 88333305 |
| **REGISTRATION NUMBER** | 6397093 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **MARK SECTION** | |
| **MARK** | THE AMERICAN NIGHTMARE (standard characters, see https://tmng-al.uspto.gov/resting2/api/img/88333305/large) |
| **ATTORNEY SECTION(current)** | |
| **NAME** | MINDI M RICHTER |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **STREET** | 1000 Jackson St. |
| **CITY** | Toledo |
| **STATE** | Florida |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **POSTAL/ZIP CODE** | 43604 |
| **PHONE** | 4193211473 |
| **FAX** | 419-241-6894 |
| **EMAIL** | mdockins@shumaker.com |
| **DOCKET/REFERENCE NUMBER(S)** | 229565 |
| **ATTORNEY SECTION (proposed)** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned appoints the following new attorney, is newly appearing as the attorney, or updates the information of an existing attorney of record: |
| **NAME** | MICHAEL E. DOCKINS |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **STREET** | 1000 Jackson St. |

| CITY | Toledo |
|---|---|
| STATE | Ohio |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| POSTAL/ZIP CODE | 43604 |
| PHONE | 4193211473 |
| FAX | 419-241-6894 |
| EMAIL | mdockins@shumaker.com |
| DOCKET/REFERENCE NUMBER(S) | 229565 |
| **CORRESPONDENCE SECTION(current)** | |
| NAME | MINDI M RICHTER |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | mdockins@shumaker.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | hpeppard@shumaker.com; tlopez@shumaker.com |
| DOCKET/REFERENCE NUMBER(S) | 229565 |
| **CORRESPONDENCE SECTION (proposed)** | |
| NAME | MICHAEL E. DOCKINS |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | mdockins@shumaker.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | hpeppard@shumaker.com; tlopez@shumaker.com |
| DOCKET/REFERENCE NUMBER(S) | 229565 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Michael E. Dockins/ |
| SIGNATORY NAME | Michael E. Dockins |
| SIGNATORY DATE | 06/25/2021 |
| SIGNATORY POSITION | Attorney of Record |
| SIGNATORY PHONE NUMBER | 4192419000 |
| ROLE OF AUTHORIZED SIGNATORY | Authorized U.S.-Licensed Attorney |
| SIGNATURE METHOD | Signed directly within the form |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Fri Jun 25 10:46:14 ET 2021 |
| TEAS STAMP | USPTO/CAR-XX.XXX.XX.XX-20 210625104614774694-883333 05-7809bca383e8f42f288ffc 913ebc53c1185b4f23b481935 b7aa25408060506e-N/A-N/A- 20210625104255627996 |

PTO- 2300
Approved for use through 11/30/2020. OMB 0651-0051
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

To the Commissioner for Trademarks:

**MARK:** THE AMERICAN NIGHTMARE (standard characters, see https://tmng-al.uspto.gov/resting2/api/img/88333305/large)
**SERIAL NUMBER:** 88333305
**REGISTRATION NUMBER:** 6397093

**Attorney Section (Current):**
MINDI M RICHTER of SHUMAKER LOOP & KENDRICK
XX bar, admitted in XXXX, bar membership no. XXX, is located at
1000 Jackson St.
Toledo, Florida 43604
United States
4193211473
419-241-6894
Email Address: mdockins@shumaker.com
Docket Reference Number(s):229565.


By submission of this request, the undersigned appoints the following new attorney, is newly appearing as the attorney, or updates the information of an existing attorney of record:

**Attorney Section (proposed):**
MICHAEL E. DOCKINS of SHUMAKER LOOP & KENDRICK
XX bar, admitted in XXXX, bar membership no. XXX, is located at
1000 Jackson St.
Toledo, Ohio 43604
United States
4193211473
419-241-6894
mdockins@shumaker.com

Docket Reference Number(s): 229565

MICHAEL E. DOCKINS submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Section (Current):**
MINDI M RICHTER
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: mdockins@shumaker.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): hpeppard@shumaker.com; tlopez@shumaker.com
Docket Reference Number(s): 229565

**Correspondence Section (proposed):**
MICHAEL E. DOCKINS
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: mdockins@shumaker.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): hpeppard@shumaker.com; tlopez@shumaker.com
Docket Reference Number(s): 229565


**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

Signature: /Michael E. Dockins/     Date: 06/25/2021
Signatory's Name: Michael E. Dockins
Signatory's Position: Attorney of Record
Signatory's Phone Number: 4192419000
Signature method: Signed directly within the form

The signatory has confirmed that he/she is a U.S.-licensed attorney who is an active member in good standing of the bar of the highest court of a U.S. state (including the District of Columbia and any U.S. Commonwealth or territory); and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S.-licensed attorney not currently associated with his/her company/firm previously represented the owner/holder in this matter: the owner/holder has revoked their power of attorney by a signed revocation or substitute power of attorney with the USPTO; the USPTO has granted that attorney's withdrawal request; the owner/holder has filed a power of attorney appointing him/her in this matter; or the owner's/holder's appointed U.S.-licensed attorney has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 88333305
Internet Transmission Date: Fri Jun 25 10:46:14 ET 2021
TEAS Stamp: USPTO/CAR-XX.XXX.XX.XX-20210625104614774
694-88333305-7809bca383e8f42f288ffc913eb
c53c1185b4f23b481935b7aa25408060506e-N/A
-N/A-20210625104255627996

# United States of America

## United States Patent and Trademark Office

## THE AMERICAN NIGHTMARE

**Reg. No. 6,397,093**
**Registered Jun. 22, 2021**
**Int. Cl.: 41**
**Service Mark**
**Principal Register**

Cody Runnels  (UNITED STATES INDIVIDUAL)
1000 Jackson St.
Toledo, OHIO 43604

CLASS 41: Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment

FIRST USE 12-10-2016; IN COMMERCE 12-10-2016

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 88-333,305, FILED 03-10-2019





Performing the Functions and Duties of the
Under Secretary of Commerce for Intellectual Property and
Director of the United States Patent and Trademark Office

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten  Years\***
**What and When to File:**

- ***First Filing Deadline:***  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- ***Second Filing Deadline:***  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  See 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the  World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic  Application System (TEAS) Correspondence  Address and Change of Owner  Address Forms available at** http://www.uspto.gov.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 88333305 | FILING DATE | 03/10/2019 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | SMITH, CYNTHIA RINALDI | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/19/2021 |
| PUB DATE | 06/25/2019 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 05/18/2021 |
| LITERAL MARK ELEMENT | THE AMERICAN NIGHTMARE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | THE AMERICAN NIGHTMARE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | Cody Runnels |
|---|---|
| ADDRESS | 1000 Jackson St.<br>Toledo, OH 43604 |
| ENTITY | 01-INDIVIDUAL |
| CITIZENSHIP | United States of America |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 12/10/2016 | FIRST USE IN COMMERCE DATE | 12/10/2016 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | THE AMERICAN NIGHT MARE |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/19/2021 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 028 |
| 05/18/2021 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 027 |
| 05/14/2021 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 026 |
| 05/04/2021 | IUAF | S | USE AMENDMENT FILED | 025 |
| 05/14/2021 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 024 |
| 05/04/2021 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 023 |
| 05/04/2021 | TCCA | I | TEAS CHANGE OF CORRESPONDENCE RECEIVED | 022 |
| 05/04/2021 | EWAF | I | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | 021 |
| 05/04/2021 | ARAA | I | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | 020 |
| 05/04/2021 | REAP | I | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | 019 |
| 05/04/2021 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 018 |
| 03/25/2021 | TMBN | T | TTAB RELEASE CASE TO TRADEMARKS | 017 |
| 03/25/2021 | OP.T | T | OPPOSITION TERMINATED NO. 999999 | 016 |
| 03/25/2021 | OP.D | T | OPPOSITION DISMISSED NO. 999999 | 015 |
| 10/28/2020 | CHAN | I | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 014 |
| 10/28/2020 | TCCA | I | TEAS CHANGE OF CORRESPONDENCE RECEIVED | 013 |
| 10/28/2020 | ARAA | I | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | 012 |
| 10/28/2020 | REAP | I | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | 011 |

| 10/28/2020 | COAR | I | TEAS CHANGE OF OWNER ADDRESS RECEIVED | 010 |
|---|---|---|---|---|
| 08/21/2019 | OP.I | T | OPPOSITION INSTITUTED NO. 999999 | 009 |
| 07/17/2019 | ETOF | T | EXTENSION OF TIME TO OPPOSE RECEIVED | 008 |
| 06/25/2019 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 007 |
| 06/25/2019 | PUBO | A | PUBLISHED FOR OPPOSITION | 006 |
| 06/05/2019 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 005 |
| 05/20/2019 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 05/19/2019 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 03/28/2019 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 03/13/2019 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | MINDI M RICHTER |
|---|---|
| CORRESPONDENCE ADDRESS | MINDI M RICHTER<br>SHUMAKER LOOP & KENDRICK<br>1000 Jackson St.<br>Toledo FL 43604 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Cody Runnels |
| ADDRESS | c/o Shumaker Loop,1000 Jackson St.<br>Toledo, OH 43604 |
| ENTITY | 01-INDIVIDUAL |
| CITIZENSHIP | United States of America |

# THE AMERICAN NIGHTMARE

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, May 19, 2021 00:46 AM |
| **To:** | XXXX |
| **Cc:** | XXXX; XXXX |
| **Subject:** | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 88333305: THE AMERICAN NIGHTMARE: Docket/Reference No. 229565 |

NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**U.S. Serial Number:**  88333305
**Mark:**  THE AMERICAN NIGHTMARE
**Owner:**  Cody Runnels
**Docket/Reference Number:**  229565

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

To check the status of the application, go to http://tsdr.uspto.gov/#caseNumber=88333305&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to http://tsdr.uspto.gov/#caseNumber=88333305&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/trademarks/ or contact the Trademark Assistance Center at 1-800-786-9199.

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 88333305 | FILING DATE | 03/10/2019 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | SMITH, CYNTHIA RINALDI | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/15/2021 |
| PUB DATE | 06/25/2019 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 05/14/2021 |
| LITERAL MARK ELEMENT | THE AMERICAN NIGHTMARE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | THE AMERICAN NIGHTMARE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |

| NAME | Cody Runnels |
|---|---|
| ADDRESS | 1000 Jackson St.<br>Toledo, OH 43604 |
| ENTITY | 01-INDIVIDUAL |
| CITIZENSHIP | United States of America |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | 12/10/2016 | FIRST USE IN COMMERCE DATE | 12/10/2016 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | THE AMERICAN NIGHT MARE |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/14/2021 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 026 |
| 05/04/2021 | IUAF | S | USE AMENDMENT FILED | 025 |
| 05/14/2021 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 024 |
| 05/04/2021 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 023 |
| 05/04/2021 | TCCA | I | TEAS CHANGE OF CORRESPONDENCE RECEIVED | 022 |
| 05/04/2021 | EWAF | I | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | 021 |
| 05/04/2021 | ARAA | I | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | 020 |
| 05/04/2021 | REAP | I | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | 019 |
| 05/04/2021 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 018 |
| 03/25/2021 | TMBN | T | TTAB RELEASE CASE TO TRADEMARKS | 017 |
| 03/25/2021 | OP.T | T | OPPOSITION TERMINATED NO. 999999 | 016 |
| 03/25/2021 | OP.D | T | OPPOSITION DISMISSED NO. 999999 | 015 |
| 10/28/2020 | CHAN | I | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 014 |
| 10/28/2020 | TCCA | I | TEAS CHANGE OF CORRESPONDENCE RECEIVED | 013 |
| 10/28/2020 | ARAA | I | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | 012 |
| 10/28/2020 | REAP | I | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | 011 |
| 10/28/2020 | COAR | I | TEAS CHANGE OF OWNER ADDRESS RECEIVED | 010 |
| 08/21/2019 | OP.I | T | OPPOSITION INSTITUTED NO. 999999 | 009 |

| 07/17/2019 | ETOF | T | EXTENSION OF TIME TO OPPOSE RECEIVED | 008 |
| 06/25/2019 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 007 |
| 06/25/2019 | PUBO | A | PUBLISHED FOR OPPOSITION | 006 |
| 06/05/2019 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 005 |
| 05/20/2019 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 05/19/2019 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 03/28/2019 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 03/13/2019 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | MINDI M RICHTER |
| CORRESPONDENCE ADDRESS | MINDI M RICHTER<br>SHUMAKER LOOP & KENDRICK<br>1000 Jackson St.<br>Toledo FL 43604 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Cody Runnels |
| ADDRESS | c/o Shumaker Loop,1000 Jackson St.<br>Toledo, OH 43604 |
| ENTITY | 01-INDIVIDUAL |
| CITIZENSHIP | United States of America |

# THE AMERICAN NIGHTMARE







PTO- 1553
Approved for use through 03/31/2024. OMB 0651-0054
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 88333305 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK** | [mark](mark) |
| **LITERAL ELEMENT** | THE AMERICAN NIGHTMARE |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **OWNER SECTION (current)** | |
| **NAME** | Cody Runnels |
| **MAILING ADDRESS** | 1000 Jackson St. |
| **CITY** | Toledo |
| **STATE** | Ohio |
| **ZIP/POSTAL CODE** | 43604 |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **EMAIL** | XXXX |
| **OWNER SECTION (proposed)** | |
| **NAME** | Cody Runnels |
| **MAILING ADDRESS** | 1000 Jackson St. |
| **CITY** | Toledo |
| **STATE** | Ohio |
| **ZIP/POSTAL CODE** | 43604 |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **EMAIL** | XXXX |
| **ATTORNEY INFORMATION (current)** | |
| **NAME** | MINDI M RICHTER |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |

| | |
|---|---|
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **STREET** | 101 EAST KENNEDY BOULEVARD SUITE 2800 |
| **CITY** | TAMPA |
| **STATE** | Florida |
| **POSTAL CODE** | 33602 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 4193211473 |
| **FAX** | 419-241-6894 |
| **EMAIL** | mrichter@shumaker.com |
| **ATTORNEY INFORMATION (proposed)** | |
| **NAME** | MINDI M RICHTER |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **STREET** | 1000 Jackson St. |
| **CITY** | Toledo |
| **STATE** | Florida |
| **POSTAL CODE** | 43604 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 4193211473 |
| **FAX** | 419-241-6894 |
| **EMAIL** | mdockins@shumaker.com |
| **DOCKET/REFERENCE NUMBER** | 229565 |
| **OTHER APPOINTED ATTORNEY** | Doug Miller, Bill Clemens, Kristen Fries, Scott Seaman |
| **CORRESPONDENCE INFORMATION (current)** | |
| **NAME** | MINDI M RICHTER |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | mrichter@shumaker.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | mdockins@shumaker.com; hpeppard@shumaker.com; tlopez@shumaker.com; ldyer@shumaker.com |
| **CORRESPONDENCE INFORMATION (proposed)** | |
| **NAME** | MINDI M RICHTER |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | mdockins@shumaker.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | hpeppard@shumaker.com; tlopez@shumaker.com |

| | |
|---|---|
| **DOCKET/REFERENCE NUMBER** | 229565 |

## GOODS AND/OR SERVICES SECTION

| | |
|---|---|
| **INTERNATIONAL CLASS** | 041 |
| **CURRENT IDENTIFICATION** | Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 12/10/2016 |
| **FIRST USE IN COMMERCE DATE** | 12/10/2016 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT18\IMAGEOUT 18\883\333\88333305\xml4 \ SOU0002.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\883\333\88333305\xml4 \ SOU0003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\883\333\88333305\xml4 \ SOU0004.JPG |
| **SPECIMEN DESCRIPTION** | screen capture of an entrance for a live wrestling event and advertisements for wrestling events each showing the mark |
|    **WEBPAGE URL** | None Provided |
|    **WEBPAGE DATE OF ACCESS** | None Provided |
| **REQUEST TO DIVIDE** | NO |

## PAYMENT SECTION

| | |
|---|---|
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **TOTAL AMOUNT** | 100 |

## SIGNATURE SECTION

| | |
|---|---|
| **DECLARATION SIGNATURE** | /med/ |
| **SIGNATORY'S NAME** | Michael E. Dockins |
| **SIGNATORY'S POSITION** | Attorney for Applicant |
| **DATE SIGNED** | 05/04/2021 |
| **SIGNATORY'S PHONE NUMBER** | 4193211473 |
| **SIGNATURE METHOD** | Signed directly within the form |

## FILING INFORMATION

| | |
|---|---|
| **SUBMIT DATE** | Tue May 04 15:30:01 ET 2021 |
| **TEAS STAMP** | USPTO/SOU-XX.XXX.XX.XX-20 210504153001416992-883333 05-780e4b8902252d91efe902 93626f91efd0cc50694edcb72 5775baf415786293430-DA-29 590820-202105041526008016 |

19

PTO- 1553
Approved for use through 03/31/2024. OMB 0651-0054
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:
**MARK:** THE AMERICAN NIGHTMARE(Standard Characters, see https://tmng-al.uspto.gov/resting2/api/img/88333305/large)
**SERIAL NUMBER:** 88333305

**OWNER AND/OR ENTITY INFORMATION**
**The owner proposes to amend the following:**
**Current:** Cody Runnels, having an address of
   1000 Jackson St.
   Toledo, Ohio 43604
   United States
   Email: XXXX
**Proposed:** Cody Runnels, having an address of
   1000 Jackson St.
   Toledo, Ohio 43604
   United States
   Phone:
   Email: XXXX

The owner is submitting the following allegation of use information:

For International Class 041:
Current identification: Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 12/10/2016, and first used in commerce at least as early as 12/10/2016, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) screen capture of an entrance for a live wrestling event and advertisements for wrestling events each showing the mark.
Specimen File1
Specimen File2
Specimen File3

Webpage URL: None Provided
Webpage Date of Access: None Provided

The applicant is not filing a Request to Divide with this Allegation of Use form.

The owner's/holder's current attorney information: MINDI M RICHTER. MINDI M RICHTER of SHUMAKER LOOP & KENDRICK, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

   101 EAST KENNEDY BOULEVARD SUITE 2800
   TAMPA, Florida 33602
   United States

The phone number is 4193211473.

The fax number is 419-241-6894.

The email address is mrichter@shumaker.com

The owner's/holder's proposed attorney information: MINDI M RICHTER. Other appointed attorneys are Doug Miller, Bill Clemens, Kristen Fries, Scott Seaman. MINDI M RICHTER of SHUMAKER LOOP & KENDRICK, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at

    1000 Jackson St.
    Toledo, Florida 43604
    United States
The docket/reference number is 229565.

The phone number is 4193211473.

The fax number is 419-241-6894.

The email address is mdockins@shumaker.com

MINDI M RICHTER submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
    MINDI M RICHTER
    PRIMARY EMAIL FOR CORRESPONDENCE: mrichter@shumaker.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): mdockins@shumaker.com; hpeppard@shumaker.com; tlopez@shumaker.com; ldyer@shumaker.com

**Correspondence Information (proposed):**
    MINDI M RICHTER
    PRIMARY EMAIL FOR CORRESPONDENCE: mdockins@shumaker.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): hpeppard@shumaker.com; tlopez@shumaker.com

The docket/reference number is 229565.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

<div align="center">

**Declaration**

</div>

- ☑ The signatory believes that the applicant is the owner of the mark sought to be registered.
  **For a trademark or service mark application,** the mark is in use in commerce on or in connection with all the goods/services in the application or notice of allowance, or as subsequently modified.
  **For a collective trademark, collective service mark, collective membership mark application,** the applicant is exercising legitimate control over the use of the mark in commerce by members on or in connection with all the goods/services/collective membership organization in the application or notice of allowance, or as subsequently modified.
  **For a certification mark application,** the applicant is exercising legitimate control over the use of the mark in commerce by authorized users on or in connection with the all goods/services in the application or notice of allowance, or as subsequently modified, and the applicant is not engaged in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.

- ☑ The specimen(s) shows the mark as used on or in connection with the goods/services/collective membership organization in commerce.

- ☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, authorized users, members, and/or concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services/collective membership organization of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /med/     Date Signed: 05/04/2021
Signatory's Name: Michael E. Dockins
Signatory's Position: Attorney for Applicant
Signatory's Phone: 4193211473
Signature method: Signed directly within the form

Mailing Address:
 SHUMAKER LOOP & KENDRICK

 1000 Jackson St.
 Toledo, Florida 43604

PAYMENT: 88333305
PAYMENT DATE: 05/04/2021

Serial Number: 88333305
Internet Transmission Date: Tue May 04 15:30:01 ET 2021
TEAS Stamp: USPTO/SOU-XX.XXX.XX.XX-20210504153001416
992-88333305-780e4b8902252d91efe90293626
f91efd0cc50694edcb725775baf415786293430-
DA-29590820-20210504152600801619







## FEE RECORD SHEET

**Serial Number:**   88333305

**RAM Sale Number:  88333305**

**Total Fees:**   $100

**RAM Accounting Date:  20210504**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20210504 | $100 | 1 | $100 |

**Transaction Date:**   20210504



PTO- 2300
Approved for use through 11/30/2020. OMB 0651-0051
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 88333305 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **MARK SECTION** | |
| **MARK** | THE AMERICAN NIGHTMARE (standard characters, see https://tmng-al.uspto.gov/resting2/api/img/88333305/large) |
| **ATTORNEY SECTION(current)** | |
| **NAME** | MINDI M RICHTER |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **STREET** | 101 EAST KENNEDY BOULEVARD SUITE 2800 |
| **CITY** | TAMPA |
| **STATE** | Florida |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **POSTAL/ZIP CODE** | 33602 |
| **PHONE** | 4193211473 |
| **FAX** | 419-241-6894 |
| **EMAIL** | mrichter@shumaker.com |
| **STATEMENT OF THE REASON FOR REPLACEMENT** | |
| **ATTORNEY SECTION (proposed)** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned confirms that (1) representation is ongoing and (2) that the individual listed below should now be identified as the attorney of record: |
| **NAME** | MICHAEL E. DOCKINS |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **OTHER APPOINTED ATTORNEY(S)** | Doug Miller, Bill Clemens, Kristen Fries, Scott Seaman |
| **STREET** | 1000 JACKSON ST. |

| CITY | TAMPA |
|---|---|
| STATE | Ohio |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| POSTAL/ZIP CODE | 43604 |
| PHONE | 4193211473 |
| FAX | 419-241-6894 |
| EMAIL | mdockins@shumaker.com |
| DOCKET/REFERENCE NUMBER(S) | 229565 |
| **CORRESPONDENCE SECTION(current)** | |
| NAME | MINDI M RICHTER |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | mrichter@shumaker.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | mdockins@shumaker.com; hpeppard@shumaker.com; tlopez@shumaker.com; ldyer@shumaker.com |
| **CORRESPONDENCE SECTION (proposed)** | |
| NAME | MICHAEL E. DOCKINS |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | mdockins@shumaker.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | hpeppard@shumaker.com; tlopez@shumaker.com |
| DOCKET/REFERENCE NUMBER(S) | 229565 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Michael E. Dockins/ |
| SIGNATORY NAME | Michael E. Dockins |
| SIGNATORY DATE | 05/04/2021 |
| SIGNATORY POSITION | Attorney of Record |
| SIGNATORY PHONE NUMBER | 419-321-1473 |
| ROLE OF AUTHORIZED SIGNATORY | Authorized U.S.-Licensed Attorney |
| SIGNATURE METHOD | Signed directly within the form |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Tue May 04 15:37:51 ET 2021 |
| TEAS STAMP | USPTO/CAR-XX.XXX.XX.XX-20 210504153751006675-883333 05-780fe39d54167492f82030 cde2c0e4c4a9547dac851cf67 d2aae9c0dc6ad8d211-N/A-N/ A-20210504151752287981 |

PTO- 2300
Approved for use through 11/30/2020. OMB 0651-0051
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Change Address or Representation Form

To the Commissioner for Trademarks:

**MARK:** THE AMERICAN NIGHTMARE (standard characters, see https://tmng-al.uspto.gov/resting2/api/img/88333305/large)
**SERIAL NUMBER:** 88333305

**Attorney Section (Current):**
MINDI M RICHTER of SHUMAKER LOOP & KENDRICK
XX bar, admitted in XXXX, bar membership no. XXX, is located at
101 EAST KENNEDY BOULEVARD SUITE 2800
TAMPA, Florida 33602
United States
4193211473
419-241-6894
Email Address: mrichter@shumaker.com

**STATEMENT OF THE REASON FOR REPLACEMENT**

By submission of this request, the undersigned confirms that (1) representation is ongoing and (2) that the individual listed below should now be identified as the attorney of record:

**Attorney Section (proposed):**
MICHAEL E. DOCKINS of SHUMAKER LOOP & KENDRICK
XX bar, admitted in XXXX, bar membership no. XXX, is located at
1000 JACKSON ST.
TAMPA, Ohio 43604
United States
4193211473
419-241-6894
mdockins@shumaker.com
Other Appointed Attorney(s): Doug Miller, Bill Clemens, Kristen Fries, Scott Seaman

Docket Reference Number(s): 229565

MICHAEL E. DOCKINS submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Section (Current):**
MINDI M RICHTER
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: mrichter@shumaker.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): mdockins@shumaker.com; hpeppard@shumaker.com; tlopez@shumaker.com; ldyer@shumaker.com

**Correspondence Section (proposed):**
MICHAEL E. DOCKINS
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: mdockins@shumaker.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): hpeppard@shumaker.com; tlopez@shumaker.com
Docket Reference Number(s): 229565

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

Signature: /Michael E. Dockins/      Date: 05/04/2021
Signatory's Name: Michael E. Dockins
Signatory's Position: Attorney of Record
Signatory's Phone Number: 419-321-1473
Signature method: Signed directly within the form

The signatory has confirmed that he/she is a U.S.-licensed attorney who is an active member in good standing of the bar of the highest court of a U.S. state (including the District of Columbia and any U.S. Commonwealth or territory); and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S.-licensed attorney not currently associated with his/her company/firm previously represented the owner/holder in this matter: the owner/holder has revoked their power of attorney by a signed revocation or substitute power of attorney with the USPTO; the USPTO has granted that attorney's withdrawal request; the owner/holder has filed a power of attorney appointing him/her in this matter; or the owner's/holder's appointed U.S.-licensed attorney has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 88333305
Internet Transmission Date: Tue May 04 15:37:51 ET 2021
TEAS Stamp: USPTO/CAR-XX.XXX.XX.XX-20210504153751006
675-88333305-780fe39d54167492f82030cde2c
0e4c4a9547dac851cf67d2aae9c0dc6ad8d211-N
/A-N/A-20210504151752287981

| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Tuesday, May 4, 2021 00:05 AM |
| To: | XXXX |
| Cc: | XXXX; XXXX; XXXX; XXXX |
| Subject: | Official USPTO Notice of Allowance: U.S. Trademark SN 88333305: THE AMERICAN NIGHTMARE |

NOTICE OF ALLOWANCE (NOA)

ISSUE DATE: May 4, 2021

**U.S. Serial Number:** 88333305
**Mark:** THE AMERICAN NIGHTMARE
**Docket/Reference Number:**

**No opposition was filed for this published application. The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request). WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue. Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**
- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally); **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce. If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed. The applicant may file a total of five (5) extension requests. **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued. The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS). Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed. Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at https://www.uspto.gov/trademarks-application-process/filing-online (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information. If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see https://www.uspto.gov/trademarks-getting-started/process-overview/additional-information-post-notice-allowance-process.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION.**

**REVIEW APPLICATION INFORMATION FOR ACCURACY**

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit. Please use the "Post-Publication Amendment" form under the "POST-APPROVAL/PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) AMENDMENT FORMS" category, available at https://www.uspto.gov/trademarks-application-process/filing-online/post-approvalpublicationpost-notice-allowance-noa. Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| Serial Number: | 88333305 |
|---|---|
| Mark: | THE AMERICAN NIGHTMARE |
| Docket/Reference Number: | |
| Owner: | Cody Runnels |
| | 1000 Jackson St. |
| | Toledo , OHIO  43604 |
| Correspondence Address: | MINDI M RICHTER |
| | SHUMAKER LOOP & KENDRICK |
| | 101 EAST KENNEDY BOULEVARD SUITE 2800 |
| | TAMPA, FL 33602 |

**This application has the following bases, but not necessarily for all listed goods/services:**
Section 1(a): NO          Section 1(b): YES          Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

041 -     Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

**Appropriate Specimens for Goods and/or Services:** A trademark specimen should be a label, tag, or container for the goods, or a display associated with the goods. See TMEP §§904.03 et seq. A service mark specimen should be an advertisement, sign, brochure, website printout or other image that shows the mark used in the actual sale or

advertising of the services. See TMEP §§1301.04 et seq. For an instructional video on what is an appropriate trademark or service mark specimen for a good and/or service, click here.

**Fraudulent statements may result in registration being cancelled:** Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of this application, go to https://tsdr.uspto.gov/#caseNumber=88333305&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of any application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to https://tsdr.uspto.gov/#caseNumber=88333305&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 2300 (Rev 02/2020)
OMB No. 0651-0051 (Exp 11/30/2020)

# Change Address or Representation Form

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 88333305 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 107 |
| **MARK SECTION** | |
| **MARK** | THE AMERICAN NIGHTMARE (standard characters, see https://tmng-al.uspto.gov /resting2/api/img/8833330 5/large) |
| **OWNER SECTION(current)** | |
| **NAME** | Cody Runnels |
| **MAILING ADDRESS** | c/o Shumaker Loop,1000 Jackson St. |
| **CITY** | Toledo |
| **STATE** | Ohio |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 43604 |
| **ATTORNEY SECTION(current)** | |
| **NAME** | MICHAEL E. DOCKINS |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **STREET** | 1000 JACKSON ST |
| **CITY** | TOLEDO |
| **STATE** | Ohio |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **POSTAL/ZIP CODE** | 43604 |
| **PHONE** | 419-321-1473 |
| **FAX** | 419-241-6894 |
| **EMAIL** | mdockins@shumaker.com |
| **CORRESPONDENCE SECTION(current)** | |
| **NAME** | MICHAEL E DOCKINS |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | mdockins@shumaker.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | hpeppard@shumaker.com; tlopez@shumaker.com |

## OWNER SECTION(proposed)

| | |
|---|---|
| **STATEMENT TEXT** | By submission of this request, the undersigned requests that the following be made of record for the owner/holder: |
| **NAME** | Cody Runnels |
| **MAILING ADDRESS** | 1000 Jackson St. |
| **CITY** | Toledo |
| **STATE** | Ohio |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 43604 |
| **DOMICILE** | XXXX |
| **EMAIL** | XXXX |

## ATTORNEY SECTION (proposed)

| | |
|---|---|
| **STATEMENT TEXT** | By submission of this request, the undersigned appoints the following new attorney, is newly appearing as the attorney, or updates the information of an existing attorney of record: |
| **NAME** | MICHAEL E. DOCKINS |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | SHUMAKER LOOP & KENDRICK |
| **OTHER APPOINTED ATTORNEY(S)** | Doug Miller, Bill Clemens, Bill Ziehler, Scott Seaman, Kristen Fries |
| **STREET** | 1000 Jackson St. |
| **CITY** | Toledo |
| **STATE** | Ohio |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **POSTAL/ZIP CODE** | 43604 |
| **PHONE** | 4193211473 |
| **FAX** | 419-241-6894 |
| **EMAIL** | mdockins@shumaker.com |
| **DOCKET/REFERENCE NUMBER(S)** | 229565 |

## CORRESPONDENCE SECTION (proposed)

| | |
|---|---|
| **NAME** | MICHAEL E. DOCKINS |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | mdockins@shumaker.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | hpeppard@shumaker.com; tlopez@shumaker.com |
| **DOCKET/REFERENCE NUMBER(S)** | 229565 |

## SIGNATURE SECTION

| | |
|---|---|
| **SIGNATURE** | /med/ |

| SIGNATORY NAME | Michael E. Dockins |
|---|---|
| SIGNATORY DATE | 10/28/2020 |
| SIGNATORY POSITION | Attorney for applicant |
| SIGNATORY PHONE NUMBER | 4193211473 |
| AUTHORIZED SIGNATORY | YES |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Wed Oct 28 15:08:46 ET 2020 |
| TEAS STAMP | USPTO/CAR-XX.XX.XX.XXX-20 201028150846019902-883333 05-7501ae4ff603c8d7b197e7 9ee4ff17c1a57dccadff18149 6d47fe21becbe1d69984-N/A-N/A-20201028150622726723 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 2300 (Rev 02/2020)
OMB No. 0651-0051 (Exp 11/30/2020)

# Change Address or Representation Form

To the Commissioner for Trademarks:

**MARK:** THE AMERICAN NIGHTMARE (standard characters, see https://tmng-al.uspto.gov /resting2/api/img/8833330 5/large)
**SERIAL NUMBER:** 88333305

**Owner Section (Current) :**
Cody Runnels
c/o Shumaker Loop,1000 Jackson St.
Toledo, Ohio 43604
United States

**Attorney Section (Current):**
MICHAEL E. DOCKINS of SHUMAKER LOOP & KENDRICK
is located at
1000 JACKSON ST
TOLEDO, Ohio 43604
United States
419-321-1473
419-241-6894
Email Address: mdockins@shumaker.com

**Correspondence Section (Current):**
MICHAEL E DOCKINS
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: mdockins@shumaker.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): hpeppard@shumaker.com; tlopez@shumaker.com

By submission of this request, the undersigned requests that the following be made of record for the owner/holder:

**Owner Section (proposed):**
Cody Runnels
1000 Jackson St.
Toledo, Ohio 43604
United States
XXXX
Domiciled at: XXXX

By submission of this request, the undersigned appoints the following new attorney, is newly appearing as the attorney, or updates the information of an existing attorney of record:

**Attorney Section (proposed):**
MICHAEL E. DOCKINS of SHUMAKER LOOP & KENDRICK
XX bar, admitted in XXXX, bar membership no. XXX, is located at
1000 Jackson St.
Toledo, Ohio 43604
United States
4193211473
419-241-6894
mdockins@shumaker.com
Other Appointed Attorney(s): Doug Miller, Bill Clemens, Bill Ziehler, Scott Seaman, Kristen Fries
Docket Reference Number(s): 229565

MICHAEL E. DOCKINS submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Section (proposed):**
MICHAEL E. DOCKINS
PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE: mdockins@shumaker.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): hpeppard@shumaker.com; tlopez@shumaker.com
Docket Reference Number(s): 229565

Signature: /med/     Date: 10/28/2020
Signatory's Name: Michael E. Dockins
Signatory's Position: Attorney for applicant
Signatory's Phone Number: 4193211473

Serial Number: 88333305
Internet Transmission Date: Wed Oct 28 15:08:46 ET 2020
TEAS Stamp: USPTO/CAR-XX.XX.XX.XXX-20201028150846019
902-88333305-7501ae4ff603c8d7b197e79ee4f
f17c1a57dccadff181496d47fe21becbe1d69984
-N/A-N/A-20201028150622726723

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, June 25, 2019 01:09 AM |
| **To:** | XXXX |
| **Cc:** | XXXX; XXXX |
| **Subject:** | Official USPTO Notice of Publication Confirmation: U.S. Trademark SN 88333305: THE AMERICAN NIGHTMARE |

### *TRADEMARK OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**U.S. Serial Number:** 88333305
**Mark:** THE AMERICAN NIGHTMARE
**International Class(es):** 041
**Owner:** Cody Runnels
**Docket/Reference Number:**

The mark identified above has been published in the Trademark Official Gazette (TMOG) on Jun 25, 2019.

**To Review the Mark in the TMOG:**

Click on the following link or paste the URL into an internet browser: https://tmog.uspto.gov/#issueDate=2019-06-25&serialNumber=88333305

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the TMOG for accuracy.  For corrections or amendments after publication, please use the Post-Approval/Publication/Post-Notice of Allowance (NOA) Amendment Form, accessible at https://teas.uspto.gov/office/ppa.  For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**Significance of Publication for Opposition:**

*    Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board.  If no party files an opposition or extension request within thirty (30) days after the publication date, then eleven (11) weeks after the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a complete Statement of Use or Extension Request with the required fees within six (6) months after the NOA issues to avoid abandonment of the application.)

To check the status of the application, go to https://tsdr.uspto.gov/#caseNumber=88333305&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.  Please check the status of the application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to https://tsdr.uspto.gov/#caseNumber=88333305&caseType=SERIAL_NO&searchType=documentSearch.  NOTE: This notice will only become available on-line the next business day after receipt of this e-mail.

 **UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)**

Commissioner for Trademarks
www.uspto.gov

## OFFICIAL USPTO NOTICE OF PUBLICATION UNDER 12(a)

**U.S. Application Serial No.**  88333305
**Mark:**  THE AMERICAN NIGHTMARE
**International Class(es):**  041
**Owner:**  Cody Runnels
**Docket/Reference No.**

**Issue Date:**  June 5, 2019

**Your mark is scheduled to publish in the** *Trademark Official Gazette* **(TMOG) on June 25, 2019**.

**Your mark appears to be entitled to register** on the Principal Register upon the acceptance of a statement of use, subject to any claims of concurrent use.

**What happens when your mark publishes.**  Within 30 days of the publication date, any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time) with the Trademark Trial and Appeal Board.  If no objection is filed, we will issue a Notice of allowance.

**View your mark in the TMOG** after the publication date at **https://tmog.uspto.gov/** by selecting your publication date in the "issues" field, entering your serial number in the "search by" field, and clicking on the magnifying glass.

**Ensure that the information in the TMOG is correct.**  If any information is incorrect, promptly request correction using the "Post-Approval/Publication/Post-Notice of Allowance (NOA) Amendment" form at **https://teas.uspto.gov/office/ppa/**.  For more information, see **https://www.uspto.gov/trademark/trademark-updates-and-announcements/procedures-submitting-amendmentscorrections-trademark**.

**Direct questions** about this notice to the Trademark Assistance Center (TAC)at 1-800-786-9199 (select option 1) or **TrademarkAssistanceCenter@uspto.gov**.

---

**Email Address(es):**

mdockins@shumaker.com
hpeppard@shumaker.com
tlopez@shumaker.com

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, June 5, 2019 04:44 AM |
| **To:** | XXXX |
| **Cc:** | XXXX;  XXXX |
| **Subject:** | Official USPTO Notification of Notice of Publication: U.S. Trademark SN 88333305: THE AMERICAN NIGHTMARE |

<u>NOTIFICATION OF "NOTICE OF PUBLICATION"</u>

Your trademark application (U.S. Serial No. 88333305) is scheduled to publish in the *Official Gazette* on Jun 25, 2019.  To preview the Notice of Publication, go to the Trademark Status & Document Retrieval (TSDR) database, accessible at https://tsdr.uspto.gov/search.action?sn=88333305.  If you have difficulty accessing the Notice of Publication, contact the Trademark Assistance Center (TAC) by e-mail at TrademarkAssistanceCenter@uspto.gov or by telephone at 800-786-9199.

**PLEASE NOTE:**
1.    The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2.    You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Please confirm that the correspondence information shown in TSDR is correct. If the correspondence information is not correct, please update this information using the online Change of Correspondence Address Form, accessible at https://teas.uspto.gov/ccr/cca.

Do NOT hit "Reply" to this e-mail notification. If you find an error in the Notice of Publication, update the information using the Post-Approval/Publication/Post-Notice of Allowance (NOA) Amendment Form, accessible at https://teas.uspto.gov/office/ppa.

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 88333305 | FILING DATE | 03/10/2019 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | SERVICE MARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | SMITH, CYNTHIA RINALDI | L.O. ASSIGNED | 107 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/21/2019 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 05/20/2019 |
| LITERAL MARK ELEMENT | THE AMERICAN NIGHTMARE |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | YES |
| LITERAL MARK ELEMENT | THE AMERICAN NIGHTMARE |
| MARK DRAWING CODE | 4-STANDARD CHARACTER MARK |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |

| NAME | Cody Runnels |
|---|---|
| ADDRESS | c/o Shumaker Loop,1000 Jackson St. Toledo, OH 43604 |
| ENTITY | 01-INDIVIDUAL |
| CITIZENSHIP | United States of America |

### GOODS AND SERVICES

| INTERNATIONAL CLASS | 041 |
|---|---|
| DESCRIPTION TEXT | Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment |

### GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 041 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

### MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| PSEUDO MARK | THE AMERICAN NIGHT MARE |

### PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/20/2019 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 004 |
| 05/19/2019 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 03/28/2019 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 03/13/2019 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

### CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | MICHAEL E. DOCKINS |
|---|---|
| CORRESPONDENCE ADDRESS | MICHAEL E. DOCKINS SHUMAKER LOOP & KENDRICK 1000 JACKSON ST. TOLEDO, OH 43604 |
| DOMESTIC REPRESENTATIVE | NONE |

# THE AMERICAN NIGHTMARE

\*\*\* User:csmith12 \*\*\*

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 13885 | N/A | 0 | 0 | 0:01 | *m{"iye"}{"r":2}{"iye"}{"ckqx"}{v:2}n* [bi,ti] and live[ld] |
| 02 | 6018 | N/A | 0 | 0 | 0:02 | *dre{v:1}m* [bi,ti] and live[ld] |
| 03 | 159 | 0 | 159 | 149 | 0:01 | 1 and 2 |
| 04 | 9181 | N/A | 0 | 0 | 0:02 | 1 and "041"[cc] |
| 05 | 6784 | N/A | 0 | 0 | 0:01 | 1 and ("041" "035" "042" a b 200) [ic] |
| 06 | 4688 | N/A | 0 | 0 | 0:01 | 1 and ("041" "042" a b 200) [ic] |
| 07 | 3655 | N/A | 0 | 0 | 0:01 | 1 and ("041" a b 200) [ic] |
| 08 | 11 | 0 | 11 | 9 | 0:02 | 1 and ("041" a b 200) [ic] and wrestl$ [gs] and live[ld] |
| 09 | 2673 | N/A | 0 | 0 | 0:02 | 2 and "041"[cc] |
| 10 | 1830 | N/A | 0 | 0 | 0:02 | 2 and ("041" "035" "042" a b 200) [ic] |
| 11 | 1331 | N/A | 0 | 0 | 0:02 | 2 and ("041" "042" a b 200) [ic] |
| 12 | 1094 | N/A | 0 | 0 | 0:01 | 2 and ("041" a b 200) [ic] |
| 13 | 2 | 0 | 2 | 2 | 0:01 | 2 and ("041" a b 200) [ic] and wrestl$ [gs] and live[ld] |
| 14 | 30988 | N/A | 0 | 0 | 0:02 | *ni{"gh"0:2}t* [bi,ti] and live[ld] |
| 15 | 158840 | N/A | 0 | 0 | 0:02 | *mar* [bi,ti] and live[ld] |
| 16 | 13 | 0 | 13 | 13 | 0:01 | 14 and 15 and 1 |
| 17 | 2123 | N/A | 0 | 0 | 0:01 | 14 and 15 |
| 18 | 1019 | N/A | 0 | 0 | 0:01 | 17 and "041"[cc] |
| 19 | 729 | N/A | 0 | 0 | 0:01 | 17 and ("041" "035" "042" a b 200) [ic] |
| 20 | 655 | N/A | 0 | 0 | 0:02 | 17 and ("041" "035" a b 200) [ic] |
| 21 | 376 | 0 | 38 | 38 | 0:01 | 17 and ("041" a b 200) [ic] |
| 22 | 116 | 0 | 116 | 112 | 0:01 | *ni{"gh"0:2}t$2m$2r* [bi,ti] and live[ld] |

Session started 5/20/2019 11:48:56 AM

Session finished 5/20/2019 12:40:43 PM

Total search duration 0 minutes 31 seconds

Session duration 51 minutes 47 seconds

Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 88333305

# THE AMERICAN NIGHTMARE

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 88333305**
**Filing Date: 03/10/2019**

*NOTE: Data fields with the * are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

---

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| *MARK | THE AMERICAN NIGHTMARE |
| *STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | THE AMERICAN NIGHTMARE |
| *MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Cody Runnels |
| *STREET | c/o Shumaker Loop,1000 Jackson St. |
| *CITY | Toledo |
| *STATE (Required for U.S. applicants) | Ohio |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 43604 |
| **LEGAL ENTITY INFORMATION** | |
| *TYPE | INDIVIDUAL |
| * COUNTRY OF CITIZENSHIP | United States |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | Entertainment services, namely, live appearances by a **professional wrestler and sports entertainment personality**; Entertainment services, namely, personal appearances by a **professional wrestler and sports entertainment personality**; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; |

| | Entertainment services, namely, providing podcasts in the field of **professional wrestling and sports entertainment**; Entertainment services, namely, providing video podcasts in the field of **professional wrestling and sports entertainment** |
|---|---|
| *FILING BASIS | SECTION 1(b) |

## ADDITIONAL STATEMENTS INFORMATION

| | |
|---|---|
| *TRANSLATION (if applicable) | |
| *TRANSLITERATION (if applicable) | |
| *CLAIMED PRIOR REGISTRATION (if applicable) | |
| *CONSENT (NAME/LIKENESS) (if applicable) | |
| *CONCURRENT USE CLAIM (if applicable) | |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | MICHAEL E. DOCKINS |
| FIRM NAME | Shumaker Loop & Kendrick |
| STREET | 1000 JACKSON ST. |
| CITY | TOLEDO |
| STATE | Ohio |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 43604 |
| PHONE | 419-321-1473 |
| FAX | 419-241-6894 |
| EMAIL ADDRESS | mdockins@shumaker.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Doug Miller, Bill Clemens, Bill Ziehler, Scott Seaman, Kristen Fries |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| *NAME | MICHAEL E. DOCKINS |
| FIRM NAME | Shumaker Loop & Kendrick |
| *STREET | 1000 JACKSON ST. |
| *CITY | TOLEDO |
| *STATE (Required for U.S. addresses) | Ohio |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE | 43604 |
| PHONE | 419-321-1473 |
| FAX | 419-241-6894 |
| *EMAIL ADDRESS | mdockins@shumaker.com; hpeppard@shumaker.com; tlopez@shumaker.com |

| *AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
|---|---|
| **FEE INFORMATION** | |
| APPLICATION FILING OPTION | TEAS Plus |
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 225 |
| *TOTAL FEE PAID | 225 |
| **SIGNATURE INFORMATION** | |
| * SIGNATURE | /Michael E. Dockins/ |
| * SIGNATORY'S NAME | MICHAEL E. DOCKINS |
| * SIGNATORY'S POSITION | Attorney for applicant |
| SIGNATORY'S PHONE NUMBER | 419-321-1473 |
| * DATE SIGNED | 03/10/2019 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 88333305**
**Filing Date: 03/10/2019**

## To the Commissioner for Trademarks:

**MARK:** THE AMERICAN NIGHTMARE (Standard Characters, see mark)
The mark in your application is THE AMERICAN NIGHTMARE.

The applicant, Cody Runnels, a citizen of United States, having an address of
   c/o Shumaker Loop,1000 Jackson St.
   Toledo, Ohio 43604
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
  International Class 041:  Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
  MICHAEL E. DOCKINS and Doug Miller, Bill Clemens, Bill Ziehler, Scott Seaman, Kristen Fries of Shumaker Loop & Kendrick    1000 JACKSON ST.
  TOLEDO, Ohio 43604
  United States
  419-321-1473(phone)
  419-241-6894(fax)
  mdockins@shumaker.com (authorized)

The applicant's current Correspondence Information:
  MICHAEL E. DOCKINS
  Shumaker Loop & Kendrick
  1000 JACKSON ST.
  TOLEDO, Ohio 43604
  419-321-1473(phone)
  419-241-6894(fax)
  mdockins@shumaker.com;hpeppard@shumaker.com; tlopez@shumaker.com (authorized)
**E-mail Authorization:** I authorize the USPTO to send e-mail correspondence concerning the application to the applicant or the applicant's attorney, or the applicant's domestic representative at the e-mail address provided in this application. I understand that a valid e-mail address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in the loss of TEAS Plus status and a requirement to submit an additional processing fee of $125 per international class of goods/services.

A fee payment in the amount of $225 has been submitted with the application, representing payment for 1 class(es).

<div align="center">

**Declaration**

</div>

☑ **Basis:**
   **If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

   **AND/OR**
   **If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Michael E. Dockins/   Date: 03/10/2019
Signatory's Name: MICHAEL E. DOCKINS
Signatory's Position: Attorney for applicant
Signatory's Phone Number: 419-321-1473
Payment Sale Number: 88333305
Payment Accounting Date: 03/11/2019

Serial Number: 88333305
Internet Transmission Date: Sun Mar 10 23:47:24 EDT 2019
TEAS Stamp: USPTO/FTK-XX.XXX.XXX.XXX-201903102347241
51144-88333305-620178861c9db2947c328cd2c
b6f1f2bb8f26e5b4bf1d14856844dfc4af0d798-
DA-7954-20190310234200794365

# THE AMERICAN NIGHTMARE

# EXHIBIT D-1



# EXHIBIT D-2

### Cody Rhodes' story is finished: A title, a sentimental Rolex watch and a new era







# EXHIBIT D-3



# EXHIBIT E-1

Available at https://www.youtube.com/watch?v=3lvp76knUto

This exhibit is available to be lodged with the Court in the Court's preferred format upon request.

# EXHIBIT E-2

Available at https://www.youtube.com/watch?v=1_jvVXxOfSM

This exhibit is available to be lodged with the Court in the Court's preferred format upon request.

# EXHIBIT E-3

Available at https://www.youtube.com/watch?v=S5O4E_B5cNQ

This exhibit is available to be lodged with the Court in the Court's preferred format upon request.

# EXHIBIT E-4

Available at https://www.youtube.com/shorts/agtMnYdsg6Y

This exhibit is available to be lodged with the Court in the Court's preferred format upon request.

# EXHIBIT F

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA996535** |
|---|---|
| Filing date: | **08/21/2019** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

# Notice of Opposition

Notice is hereby given that the following party opposes registration of the indicated application.

## Opposer Information

| Name | Wesley Eisold |
|---|---|
| Granted to Date of previous extension | 08/24/2019 |
| Address | C/O KIA KAMRAN, P.C.<br>1900 AVENUE OF THE STARS, 25TH FLOOR<br>LOS ANGELES, CA 90067-4301<br>UNITED STATES |

| Attorney information | KIA KAMRAN ESQ.<br>KIA KAMRAN, P.C.<br>1900 AVENUE OF THE STARS, 25TH FLOOR<br>LOS ANGELES, CA 90067-4301<br>UNITED STATES<br>kia@tunelaw.com, matthew@tunelaw.com, assistant@tunelaw.com<br>3102848600 |
|---|---|

## Applicant Information

| Application No | 88333305 | Publication date | 06/25/2019 |
|---|---|---|---|
| Opposition Filing Date | 08/21/2019 | Opposition Period Ends | 08/24/2019 |
| Applicant | Cody Runnels<br>c/o Shumaker Loop,1000 Jackson St.<br>Toledo, OH 43604<br>UNITED STATES | | |

## Goods/Services Affected by Opposition

Class 041. First Use: 0 First Use In Commerce: 0
All goods and services in the class are opposed, namely: Entertainment services, namely, live appearances by a professional wrestler andsports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts inthe field of professional wrestling andsports entertainment

## Grounds for Opposition

| Priority and likelihood of confusion | Trademark Act Section 2(d) |
|---|---|
| Dilution by blurring | Trademark Act Sections 2 and 43(c) |
| False suggestion of a connection with persons, | Trademark Act Section 2(a) |

| living or dead, institutions, beliefs, or national symbols, or brings them into contempt, or disrepute | |
|---|---|

## Mark Cited by Opposer as Basis for Opposition

| U.S. Registration No. | 5089055 | Application Date | 10/21/2014 |
|---|---|---|---|
| Registration Date | 11/29/2016 | Foreign Priority Date | NONE |
| Word Mark | AMERICAN NIGHTMARE | | |
| Design Mark | American Nightmare | | |
| Description of Mark | NONE | | |
| Goods/Services | Class 009. First use: First Use: 1999/12/31 First Use In Commerce: 1999/12/31<br><br>Pre-Recorded digital, downloadable, andphysical media, namely, audio files, cassettes, CDs, discs, DVDs, hard drives, MP3s, phonograph records, records, tapes, vinyl, and WAV files, featuring music,images, videos, and performances by musicians and entertainers<br><br>Class 025. First use: First Use: 2000/02/28 First Use In Commerce: 2000/02/28<br><br>Clothing and apparel, namely, shirts, sweatshirts, jackets; Headwear<br><br>Class 041. First use: First Use: 2000/02/28 First Use In Commerce: 2000/02/28<br><br>Entertainment services, namely, live performances by a musical group; arran-gingand organizing live musical performances; music publishing services; providing a website featuring information, commentary, and news about arts, musical events, and music accessible over the Internet, mobile apps, and com-puter/digital networks | | |

| Attachments | 86430356#TMSN.png( bytes )<br>Notice of Opposition 8-20-19.pdf(209645 bytes ) |
|---|---|

| Signature | /Kia Kamran/ |
|---|---|
| Name | KIA KAMRAN ESQ. |
| Date | 08/21/2019 |

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**
**BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

| | | |
|---|---|---|
| WESLEY EISOLD, | ) | Opposition No. _____ |
| Opposer, | ) | |
| | ) | Application Serial No. 88/333,305 |
| | ) | Mark: THE AMERICAN NIGHTMARE |
| | ) | Filing Date:  March 10, 2019 |
| v. | ) | |
| | ) | |
| | ) | |
| | ) | |
| CODY RUNNELS, | ) | |
| Applicant. | ) | |
| | ) | |

**NOTICE OF OPPOSITION**

Opposer Wesley Eisold, front man of the widely popular hardcore punk band AMERICAN NIGHTMARE, believes that he will be damaged by issuance of a registration for Applicant Cody Runnel's identical word mark THE AMERICAN NIGHTMARE as applied for in Application Serial No. 88/333,305, filed on a 1B intent to use basis for "*Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment,*" and hereby opposes registration of Applicant's mark.  Allegations with respect to Opposer are based on actual knowledge and all other allegations are based on information and belief:

**OPPOSER**

1.      Opposer Wesley Eisold, is the musical powerhouse and front man of the enormously popular bands the American Nightmare, Some Girls and Cold Cave.

1

2.      For nearly two decades, Opposer has appeared, performed and distributed music and merchandise goods worldwide under his AMERICAN NIGHTMARE mark.

3.      American Nightmare is a cornerstone of the hardcore punk rock genre and has retained a devoted fan following across the United States and abroad over its nearly twenty-year presence in music.

4.      Opposer has toured extensively in the United States promoting his band and his music, such that the arbitrary terms AMERICAN NIGHTMARE uniquely identify with Opposer in the minds of the consuming public.

5.      Opposer owns the following valid and subsisting United States trademark registration for **AMERICAN NIGHTMARE**, reg. no. 5/089,055, attached as **Exhibit A**:

| AMERICAN NIGHTMARE | Class | Goods |
|---|---|---|
| First Use: 12/31/1999<br>Registration Date: 12/31/1999 | 009 | Pre-Recorded digital, downloadable, and physical media, namely, audio files, cassettes, CDs, discs, DVDs, hard drives, MP3s, phonograph records, records, tapes, vinyl, and WAV files, featuring music, images, videos, and performances by musicians and entertainers |
| First Use: 02/28/2000<br>Registration Date: 02/28/2000 | 025 | Clothing and apparel, namely, shirts, sweatshirts, jackets; Headwear |
| First Use: 02/28/2000<br>Registration Date: 02/28/2000 | 041 | Entertainment services, namely, live performances by a musical group; arranging and organizing live musical performances; music publishing services; providing a website featuring information, commentary, and news about arts, musical events, and music accessible over the Internet, mobile apps, and computer/digital networks |

6.      This registration was issued by the USPTO well before the filing date of Applicant's mark, and the registration is valid, subsisting and in full force and effect.  This registration constitutes prima facia evidence of the validity of the registered mark, and Opposer's ownership of and exclusive right to use the AMERICAN NIGHTMARE mark in commerce.

7.      The foregoing mark identified above is collectively referred to as "**Opposer's Mark**", and his respective goods and services are collectively referred to as "**Opposer's Goods and Services**".

8.      Opposer has invested considerable money, time and effort into the use, advertising and promotion of Opposer's Mark in connection with Opposer's Goods and Services since at least before the filing date of Applicant's Mark.

9.      Prior to Applicant's filing date, Opposer has continuously and extensively used Opposer's Mark in commerce on and in connection with the advertising, promotion, offer and sale of Opposer's Goods and Services


**<u>APPLICANT</u>**

10.     Applicant is Cody Runnels with an address of record at c/o Shumaker Loop, 1000 Jackson St., Toledo, OH 43604.

11.     On March 10, 2019, Applicant filed its App. Serial Number 88/333,305, for THE AMERICAN NIGHTMARE mark in Class 041 for "*Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment*" ("**Applicant's Services**").

12.     On June 25, 2019, App. Serial No. 88/333,305 published on the principal register.

### FIRST GROUND FOR OPPOSITION:
### PRIORITY AND LIKELIHOOD OF CONFUSION, 15 U.S.C. § 1052(D)

13.     Opposer repeats and alleges each and every allegation in the preceding paragraphs as if fully set forth herein.

14.     Opposer filed its application that matured into Opposer's Reg. No. 5/089,055 prior to Applicant's filing date for App. Serial No. 88/333,305.

15.     On information and belief, Applicant did not use Applicant's Mark in commerce in connection with its services before its filing date of March 10, 2019.

16.     Opposer's first use dates for Opposer's Mark predates any date upon which Applicant can rely, and accordingly, Opposer's rights are senior to Applicant's.

17.     Applicant's mark is confusingly similar to Opposer's Mark.

18.     Both Opposer's Mark and Applicant's mark are legally identical in appearance, sound, meaning and connotation, the only difference being Applicant's use of "THE" in its mark.

19.     Opposer's Goods and Services under Opposer's Mark are substantially related to Applicant's Services because, *inter alia*, both are used in connection with live appearances by entertainers, including dissemination of entertainment information, commentary and multimedia content through digital mediums.

20.     Applicant's mark, when used in connection with Applicant's Services, is likely to cause confusion, to cause mistake, and to deceive the trade and public, who, upon seeing Applicant's mark in connection with Applicant's Services would believe that such services originate with, are approved, sponsored or endorsed by, or have some connection or affiliation with Opposer pursuant to Section 2(d) of the Trademark Act, 15 U.S.C. § 1052(d).

21.     Accordingly, Opposer respectfully requests that App. Serial No. 88/333,305 be refused registration under Section 1052(d) of the Trademark Act.

## S<small>ECOND</small> G<small>ROUND FOR</small> O<small>PPOSITION</small>:
## F<small>ALSE</small> A<small>SSOCIATION</small>, 15 U.S.C. §1052(<small>A</small>)

22.     Opposer repeats and alleges each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

23.     Applicant's mark THE AMERICAN NIGHTMARE identifies Opposer given his years long turmoil in promotion and distribution of his AMERICAN NIGHTMARE band entertainment goods and services, as well as his merchandising efforts related thereto.

24.     The terms THE AMERICAN NIGHTMARE is a mere approximation of Opposer's registered AMERICAN NIGHTMARE mark.

25.     The terms "American Nightmare" are arbitrary terms in connection with entertainment services, used by Opposer well before Applicant's intent to use THE AMERICAN NIGHTMARE mark to describe Applicant's Services.

26.     Applicant's use of the mark THE AMERICAN NIGHTMARE in connection with Applicant's Services points uniquely and unmistakably to Opposer given Opposer's widespread use of the term "American Nightmare" in connection with his successful hardcore punk music career, the promotion of his American Nightmare band, and all of his merchandising efforts related to the AMERICAN NIGHTMARE mark, thereby associating these terms with Opposer in the minds of the consuming public.

27.     Opposer is not connected with the activities performed by the Applicant under THE AMERICAN NIGHTMARE mark.

28.     Based on all of Opposer's allegations herein, consumers of Applicant's Services would presume a connection to Opposer.

29.     Accordingly, Applicant's use of the mark THE AMERICAN NIGHTMARE in connection with Applicant's Services under App. Serial No. 88/333,305 falsely associates a connection with Opposer and should therefore be refused registration under Section 2(a) of the Trademark Act.

### THIRD GROUND FOR OPPOSITION:
### DILUTION OF FAMOUS MARKS, 15 U.S.C. §1125(C)

30.    Opposer repeats and alleges each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

31.    Opposer's Mark is famous as defined under Section 43(c) of the Trademark Act, 15 U.S.C. § 1125(c) through Opposer's extensive use and promotion of Opposer's Mark in connection with Opposer's Goods and Services.

32.    Opposer's Mark is also famous due to being inextricably intertwined with Opposer's highly successful career as a hardcore punk musical artist in the United States.

33.    Opposer's Mark became famous before Applicant's filing date for Applicant's mark.

34.    Opposer has continuously used Opposer's Mark throughout the United States and internationally.

35.    Applicant's mark is likely to cause an association between Applicant's mark and Opposer's Mark if it registers, impairing the distinctiveness of Opposer's Mark and weakening the connection in the public's mind between Opposer's Mark and Opposer's Goods and Services.

36.    Applicant's mark so resembles Opposer's Mark that it is likely to cause dilution by blurring pursuant to Section 43(c) of the Trademark Act.

37.    Accordingly, Opposer respectfully requests that App. Serial No. 88/333,305 be refused registration pursuant to dilution by blurring under Section 43(c) of the Trademark Act.


Wherefore, Opposer prays that this Opposition be sustained and that the Board order that App. Serial No. 88/333,305 be refused registration.

The required fee of four hundred dollars ($400) is submitted herewith.  Opposer appoints Kia Kamran, Esq., and Matthew Stearns, Esq., of Kia Kamran, P.C., to transact all business in connection with this Opposition on Opposer's behalf.


Respectfully Submitted,


Dated: August 21, 2019                          /Kia Kamran/
                                                Kia Kamran, Esq.
                                                Matthew Stearns, Esq.
                                                Kia Kamran P.C.
                                                1900 Avenue of the Stars, 25th Floor
                                                Los Angeles, CA 90067-4301
                                                (310) 284-8600

# EXHIBIT A



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Aug 15 03:47:02 EDT 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout　Please logout when you are done to release system resources allocated for you.

Start　List At:　　　OR　Jump　to record:　　　**Record 2 out of 6**

TSDR　ASSIGN Status　TTAB Status　*( Use the "Back" button of the Internet Browser to return to TESS)*

# American Nightmare

| | |
|---|---|
| **Word Mark** | **AMERICAN NIGHTMARE** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Pre-Recorded digital, downloadable, and physical media, namely, audio files, cassettes, CDs, discs, DVDs, hard drives, MP3s, phonograph records, records, tapes, vinyl, and WAV files, featuring music, images, videos, and performances by musicians and entertainers. FIRST USE: 19991231. FIRST USE IN COMMERCE: 19991231 |
| | IC 025. US 022 039. G & S: Clothing and apparel, namely, shirts, sweatshirts, jackets; Headwear. FIRST USE: 20000228. FIRST USE IN COMMERCE: 20000228 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, live performances by a musical group; arranging and organizing live musical performances; music publishing services; providing a website featuring information, commentary, and news about arts, musical events, and music accessible over the Internet, mobile apps, and computer/digital networks. FIRST USE: 20000228. FIRST USE IN COMMERCE: 20000228 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86430356 |
| **Filing Date** | October 21, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 26, 2015 |
| **Registration Number** | 5089055 |

| | |
|---|---|
| **Registration Date** | November 29, 2016 |
| **Owner** | (REGISTRANT) Eisold, Wesley INDIVIDUAL UNITED STATES 5931 1/2 Franklin Ave. Los Angeles CALIFORNIA 90028 |
| **Attorney of Record** | Kia Kamran Esq. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA 22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

August 21, 2019

Opposition No. 91250336
Serial No. 88333305

MICHAEL E. DOCKINS
SHUMAKER LOOP & KENDRICK
1000 JACKSON ST.
TOLEDO, OH 43604

*Wesley Eisold*

*v.*

*Cody Runnels*

KIA KAMRAN ESQ.
KIA KAMRAN, P.C.
1900 AVENUE OF THE STARS, 25TH FLOOR
LOS ANGELES, CA 90067-4301

**ESTTA996535**

**NOTICE OF INSTITUTION**
The opposer (plaintiff) identified above has filed a notice of opposition to the registration sought by applicant (defendant) in the above-identified application. This notice of institution is forwarded pursuant to Trademark Rules 2.105(b) and (c), and constitutes service of the notice of opposition on applicant. An electronic version of the notice of opposition is viewable on TTABVUE at http://ttabvue.uspto.gov/ttabvue/. *See* Trademark Rule 2.105(a). The parties should diligently monitor this proceeding via TTABVUE.

**APPLICANT MUST FILE ANSWER THROUGH ESTTA**
As required in the schedule below, **applicant must file an answer within forty (40) days from the date of this order.** Failure to file a timely answer may result in the entry of default judgment and abandonment of the application. Regarding

when a deadline falls on a Saturday, Sunday or federal holiday, *see* Trademark Rule 2.196. Applicant must file the answer through ESTTA - Electronic System for Trademark Trials and Appeals, unless ESTTA is unavailable due to technical problems or extraordinary circumstances are present. An answer filed on paper under these limited circumstances must be accompanied by a Petition to the Director (and the required fee under Trademark Rule 2.6). *See* Trademark Rule 2.106(b)(1). In substance, applicant's answer must comply with Fed. R. Civ. P. 8(b); it must admit or deny the allegations in the notice of opposition, and may include available defenses and counterclaims. Regarding the form and content of an answer, *see* Trademark Rule 2.106(b)(2) and TBMP § 311.

**DUTY TO MAINTAIN ACCURATE CORRESPONDENCE INFORMATION**
Throughout this proceeding, the parties, and their attorneys or representatives, must notify the Board of any correction or update of physical address and email address, and should use the ESTTA change of address form. *See* Trademark Rule 2.18(b); TBMP § 117.

**SERVICE OF ANSWER AND OF ALL SUBMISSIONS**
The service of the answer, and all other submissions in this proceeding, and of all matters that are required to be served but not required to be filed in the proceeding record, **must** be by **email** unless the parties stipulate otherwise. Trademark Rule 2.119(b). In the absence of a stipulation, service may be by other means **only** under the **limited** circumstances and in a manner specified in Trademark Rule 2.119(b). Regarding the signing and service of all submissions, *see* TBMP §§ 113-113.04.

The answer, and all other submissions, **must** include proof of service. As noted in TBMP § 113.03, proof of service may be in the following certificate of service form:

> *I hereby certify that a true and complete copy of the foregoing (insert title of submission) has been served on (insert name of opposing counsel or party) by forwarding said copy on (insert date of mailing), via email (or insert other appropriate method of delivery) to: (set out name, and address or email address of opposing counsel or party).*
>
> *Signature_____*
> *Date_____*

**SUBMIT ALL FILINGS ONLINE VIA ESTTA**
Submissions **must** be filed via ESTTA, the Board's online filing system, unless ESTTA is unavailable due to technical problems or extraordinary circumstances are present. Trademark Rule 2.126(a). Submissions may be filed in paper form **only** under the **limited** circumstances specified in Trademark Rule 2.126(b), with a required written explanation. ESTTA is accessible at the Board's web page:

http://estta.uspto.gov/. The page has instructions and tips. ESTTA offers various forms, some of which may require attachments and/or a fee. For technical questions, a party may call 571-272-8500 (Mon. - Fri. 8:30 - 5:00 ET) or email ESTTA@uspto.gov. This proceeding involves several deadlines, and due to potential technical issues, parties should not wait until the deadline to submit filings. The Board may **decline to consider** an untimely submission. Moreover, Trademark Rule 2.126 sets forth the required form and format for all submissions (*e.g.*, page limitations), and the Board may **decline to consider** any submission that does not comply with this rule, including, but not limited to motions, briefs, exhibits, and deposition transcripts.

## CONFERENCE, DISCOVERY, DISCLOSURE AND TRIAL SCHEDULE

| | |
|---|---|
| Time to Answer | 9/30/2019 |
| Deadline for Discovery Conference | 10/30/2019 |
| Discovery Opens | 10/30/2019 |
| Initial Disclosures Due | 11/29/2019 |
| Expert Disclosures Due | 3/28/2020 |
| Discovery Closes | 4/27/2020 |
| Plaintiff's Pretrial Disclosures Due | 6/11/2020 |
| Plaintiff's 30-day Trial Period Ends | 7/26/2020 |
| Defendant's Pretrial Disclosures Due | 8/10/2020 |
| Defendant's 30-day Trial Period Ends | 9/24/2020 |
| Plaintiff's Rebuttal Disclosures Due | 10/9/2020 |
| Plaintiff's 15-day Rebuttal Period Ends | 11/8/2020 |
| Plaintiff's Opening Brief Due | 1/7/2021 |
| Defendant's Brief Due | 2/6/2021 |
| Plaintiff's Reply Brief Due | 2/21/2021 |
| Request for Oral Hearing (option) Due | 3/3/2021 |

## PARTIES ARE REQUIRED TO HOLD DISCOVERY CONFERENCE

The parties are required to schedule and hold a discovery conference by the deadline in the schedule in this order, or as reset by the Board. In the conference, the parties are required to discuss, at a minimum, 1) the nature and basis of their claims and defenses, 2) the possibility of promptly settling, or at least narrowing the scope of claims or defenses, and 3) arrangements for disclosures, discovery, preserving discoverable information and introduction of evidence at trial. For guidance, *see* Fed. R. Civ. P. 26(f), Trademark Rule 2.120(a)(2)(i) and TBMP §§ 401.01 and 408.01(a).

The parties must hold the conference in person, by telephone or by a means on which they agree. A Board interlocutory attorney or administrative trademark

judge will participate in the conference either upon request of any party made no later than ten (10) days prior to the conference deadline, or when the Board deems it useful to have Board involvement. *See* Trademark Rule 2.120(a)(2)(i). A request for Board participation must be made either through ESTTA, or by telephone call to the assigned interlocutory attorney named on the TTABVUE record for this proceeding. A party requesting Board participation should first determine possible dates and times when all parties are available. A conference with a Board attorney's participation will be by telephone in accordance with the Board's instructions.

For efficiency, the parties may stipulate to various procedural and substantive disclosure, discovery and trial matters (*e.g.*, modification of deadlines and obligations) upon written stipulation and approval by the Board. Trademark Rule 2.120(a)(2)(iv) provides a non-exhaustive list of matters to which parties may stipulate. The best practice is to reduce all stipulations to writing. If email service is not practical, such as for voluminous document production in discovery, the parties should discuss in the conference how production will be made. The parties, and their attorneys or representatives, have **a duty to cooperate** in the discovery process. TBMP § 408.01.

## PROTECTIVE ORDER FOR CONFIDENTIAL INFORMATION

The Board's Standard Protective Order is automatically imposed in all *inter partes* proceedings, and is available at: https://www.uspto.gov/trademarks-application-process/appealing-trademark-decisions/standard-documents-and-guidelines-0. During their conference, the parties should discuss whether they will use an alternative or modified protective order, subject to approval by the Board. *See* Trademark Rule 2.116(g) and TBMP § 412. The standard order does not automatically protect confidential information; its provisions for designating confidential information must be utilized as needed by the parties. Trademark Rule 2.126(c) sets forth the procedure for filing confidential submissions.

## ACCELERATED CASE RESOLUTION (ACR)

During their conference, the parties are to discuss whether they wish to seek mediation or arbitration, and whether they can stipulate to the Board's Accelerated Case Resolution (ACR) process for a more efficient and cost-effective means of obtaining the Board's determination of the proceeding. For details, and examples of ACR proceedings, *see* TBMP § 528, and the Board's webpage: http://www.uspto.gov/ttab.

## INITIAL DISCLOSURES AND DISCOVERY

Regarding the deadline for and contents of initial disclosures, *see* Trademark Rules 2.120(a)(1) and (2)(i), and TBMP § 401.02. Regarding deadlines for serving and responding to discovery, *see* Trademark Rule 2.120(a)(3) and TBMP § 403.03. Certain provisions of Fed. R. Civ. P. 26 are applicable in modified form. Note that written discovery (interrogatories, requests for production, requests for admission) must be served **early** enough so that responses will be due **no later than** the close of discovery. Regarding the scope and limits of discovery, *see* TBMP 414; discoverable items may include documents, tangible things, and electronically stored information (ESI).

## MOTIONS

Certain provisions of Fed. R. Civ. P. 11 apply to all submissions in Board proceedings. *See* TBMP § 527.02. Regarding available motions, *see* TBMP Chapter 500. Regarding applicable deadlines to respond to motions, depending on the motion filed, *see* Trademark Rules 2.127(a) and (e)(1). When a party timely files a potentially dispositive motion the proceeding is suspended with respect to all matters not germane to the motion. *See* Trademark Rule 2.127(d). In addressing motions or other filings, if it appears to the Board that a telephone conference would be beneficial, or upon request of one or both parties, the Board may schedule a conference. *See* Trademark Rule 2.120(j)(1) and TBMP § 502.06(a).

## PRETRIAL DISCLOSURES, TRIAL AND BRIEFING

Regarding the procedures and deadlines for pretrial disclosures and trial, and specifically the noticing, taking, serving and submitting of evidence and testimony, *see* Trademark Rules 2.120(k), 2.121, 2.122, 2.123 and 2.125, as well as TBMP Chapter 700. The parties should review these authorities. For example: witness testimony may be submitted in the form of affidavit or declaration subject to the right to oral cross examination; transcripts of testimony depositions, with exhibits, must be served on each adverse party within thirty (30) days after completion of taking the testimony; certified transcripts and exhibits must be filed, with notice of such filing served on each adverse party; and all notices of reliance must be submitted during the submitting party's assigned testimony period and must indicate generally the relevance the evidence and associate it with one or more issues.

Main briefs shall be filed in accordance with Trademark Rules 2.128(a) and (b). An oral hearing is not required, but will be scheduled upon separate notice timely filed pursuant to Trademark Rule 2.129(a). Regarding briefs and oral hearings, *see* TBMP §§ 801-802.

## LEGAL RESOURCES AVAILABLE AT WEB PAGE

For a general description of Board proceedings, *see* TBMP §102.03. Proceedings are governed by the Trademark Rules of Practice in Parts 2 and 7 of Title 37 of the Code of Federal Regulations. These rules, the Manual of Procedure (TBMP), infor-

mation on Accelerated Case Resolution (ACR) and Alternative Dispute Resolution (ADR), and many Frequently Asked Questions, are available on the Board's web page, at:
http://www.uspto.gov/ttab. The parties should check the web page for important changes, announcements, etc., many of which apply to proceedings already in progress.

## PARTIES NOT REPRESENTED BY COUNSEL

This proceeding is similar to a civil action in a federal district court and can be complex. The Board **strongly** advises all parties to secure the services of an attorney who is familiar with trademark law and Board procedure. The Board cannot aid in the selection of an attorney. *See* TBMP § 114.02. The Board requires strict compliance with all applicable authorities whether or not the party is represented by counsel.

## NOTIFY BOARD OF ALL PENDING ACTIONS

If the parties are, or during the pendency of this proceeding become, parties in another Board proceeding or a civil action involving the same or related marks, or involving any issues of law or fact which are also in this proceeding, they shall notify the Board immediately. *See* Trademark Rule 2.106(b)(3)(i). The Board will consolidate and/or suspend related Board proceedings, as appropriate. *See* Trademark Rule 2.117(c); TBMP §§ 510 and 511.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1005480** |
|---|---|
| Filing date: | **09/30/2019** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding | 91250336 |
|---|---|
| Party | Defendant<br>Cody Runnels |
| Correspondence Address | MICHAEL E. DOCKINS<br>SHUMAKER LOOP & KENDRICK<br>1000 JACKSON ST.<br>TOLEDO, OH 43604<br>mdockins@shumaker.com, hpeppard@shumaker.com, tlopez@shumaker.com<br>no phone number provided |
| Submission | Answer and Counterclaim |
| Filer's Name | Michael E. Dockins |
| Filer's email | mdockins@shumaker.com, hpeppard@shumaker.com, tlopez@shumaker.com |
| Signature | /Michael E. Dockins/ |
| Date | 09/30/2019 |
| Attachments | 229565 Answer and Counterclaim.pdf(372578 bytes ) |

## Registration Subject to the filing

| Registration No. | 5089055 | Registration date | 11/29/2016 |
|---|---|---|---|
| Registrant | Eisold, Wesley<br>5931 1/2 Franklin Ave.<br>Los Angeles, CA 90028<br>UNITED STATES | | |

## Goods/Services Subject to the filing

| Class 009. First Use: 1999/12/31 First Use In Commerce: 1999/12/31<br>All goods and services in the class are requested, namely: Pre-Recorded digital, downloadable, an-dphysical media, namely, audio files, cassettes, CDs, discs, DVDs, hard drives, MP3s, phonograph records, records, tapes, vinyl, and WAV files, featuring music,images, videos, and performances by musicians and entertainers |
|---|
| Class 025. First Use: 2000/02/28 First Use In Commerce: 2000/02/28<br>All goods and services in the class are requested, namely: Clothing and apparel, namely, shirts, sweatshirts, jackets; Headwear |
| Class 041. First Use: 2000/02/28 First Use In Commerce: 2000/02/28<br>All goods and services in the class are requested, namely: Entertainment services, namely, live per-formances by a musical group; arrangingand organizing live musical performances; music publishing services; providing a website featuring information, commentary, and news about arts, musical events, and music accessible over the Internet, mobile apps, and computer/digital networks |

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**
**BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

**Mr. Wesley Eisold,**

      **Opposer,**                            **E-FILING**

**vs.**                                      Opposition No. 91250336

**Mr. Cody Runnels,**

      **Applicant.**

                                        Ser. No. 88/333/305
                                        Mark: THE AMERICAN NIGHTMARE
                                        Published:    June 25, 2019

_____/

## ANSWER AND AFFIRMATIVE DEFENSES AND COUNTERCLAIM

Applicant, Mr. Cody Runnels, by and through its undersigned attorneys, files this Answer and Affirmative Defenses to the Notice of Opposition filed by Opposer, Mr. Wesley Eisold, ("Opposer"), and states as follows:

### ANSWER

1.      Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 1.

2.      Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 2.

3.      Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 3.

4.      Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 4.

5.      Applicant states that the referenced trademark registrations speak for themselves but is otherwise without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 5.

6.      Applicant states that the referenced trademark registrations speak for themselves but is otherwise without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 6.

7.      Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 7.

8.      Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 8.

9.      Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 9.

10.     Applicant admits the allegations contained in Paragraph 10.

11.     Applicant states that its trademark application speaks for itself but admits that the relevant application was filed on March 10, 2019 under Section 1(b).

12.     Applicant admits the allegations contained in Paragraph 12.

**FIRST GROUND FOR OPPOSITION**

13.     Applicant hereby incorporates its foregoing responses to the paragraphs as fully set forth herein.

14.     Applicant admits the allegations contained in Paragraph 14.

15.     Applicant denies the allegations contained in Paragraph 15.

16.     Applicant denies the allegations contained in Paragraph 16.

17.     Applicant denies the allegations contained in Paragraph 17, something the Trademark agrees with having published Applicant's application without even citing Opposer's Mark.

18.     Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 18.

19.     Applicant denies the allegations contained in Paragraph 19.

20.     Applicant denies the allegations contained in Paragraph 20.

21.     Applicant states that Section 2(d) of the Lanham Act speaks for itself and otherwise denies the allegations contained in Paragraph 21, including that Opposer has plead any sufficient cause of action under the Lanham Act.

## SECOND GROUND FOR OPPOSITION

22.     Applicant hereby incorporates its foregoing responses to the paragraphs as fully set forth herein.

23.     Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 23.

24.     Applicant denies the allegations contained in Paragraph 24.

25.     Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 25.

26.     Applicant denies the allegations contained in Paragraph 26.

27.     Applicant is without knowledge or information sufficient to form a belief as to the truth of, and therefore denies, the allegations contained in Paragraph 27.

28.     Applicant denies the allegations contained in Paragraph 28.

29.     Applicant states that Section 2(a) of the Lanham Act speaks for itself and otherwise denies the allegations contained in Paragraph 29, including that Opposer has plead any sufficient cause of action under the Lanham Act.

### THIRD GROUND FOR OPPOSITION

30.     Applicant hereby incorporates its foregoing responses to the paragraphs as fully set forth herein.

31.     Applicant denies the allegations contained in Paragraph 31.

32.     Applicant denies the allegations contained in Paragraph 32.

33.     Applicant denies the allegations contained in Paragraph 33.

34.     Applicant denies the allegations contained in Paragraph 34.

35.     Applicant denies the allegations contained in Paragraph 35.

36.     Applicant denies the allegations contained in Paragraph 36.

37.     Applicant states that Section 43(c) of the Trademark Act speaks for itself and otherwise denies the allegations contained in Paragraph 37, including that Opposer has plead any sufficient cause of action under the Lanham Act.

### First Affirmative Defense

Opposer's Notice of Opposition fails to state a claim upon which relief may be granted.

### Second Affirmative Defense

There is no likelihood of confusion between Applicant's THE AMERICAN NIGHTMARE mark and Opposer's asserted mark listed in the Notice of Opposition.

### Third Affirmative Defense

Applicant reserves the right to raise additional affirmative defenses as discovered through the course of discovery.

## <u>COUNTERCLAIM</u>

Applicant Cody Runnels, is an American professional wrestler, promoter, businessman and actor, better known by the ring name Cody Rhodes or simply Cody. Mr. Runnels has been wrestling professionally for over thirteen (13) years, and was a an accomplished amateur wrestler having won the Georgia State wrestling tournament in his weight class twice in high school. Mr. Runnels is the son of hall of fame and internationally recognized wrestler, Virgil Runnels, better known as The American Dream, Dusty Rhodes, and half-brother to internationally recognized wrester, Dustin Runnels, better known as Dustin Rhodes or Goldust. As an homage to his father and a play on the The American Dream trademark used by his father, Applicant adopted the THE AMERICAN NIGHTMARE trademark for his wrestling entertainment services. Upon receiving a Notice of Allowance, Applicant was prepared to file an Amendment to Allege Use to show use of the mark for the applied for services, namely, "Entertainment services, namely, live appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, personal appearances by a professional wrestler and sports entertainment personality; Entertainment services, namely, wrestling exhibits and performances by a professional wrestler and entertainer; Entertainment services, namely, providing podcasts in the field of professional wrestling and sports entertainment; Entertainment services, namely, providing video podcasts in the field of professional wrestling and sports entertainment". Applicant counterclaims and Petitions to Cancel Opposer's registration as *void ab initio* based on fraud on the Trademark Office as set for hereinbelow based on actual knowledge and all other allegations that are based on information and belief:

## GROUND FOR CANCELLATION

1.      As noted in Opposer's Paragraph 1 of the Notice of Opposition, Opposer filed an application for registration of the AMERICAN NIGHTMARE mark on October 21, 2014 and was assigned Serial Number 86/430,356.

2.      Opposer filed for, among other things, Class 009 goods for "pre-recorded digital, downloadable, and physical media, namely, audio files, cassettes, CDs, discs, DVDs, hard drives, MP3s, phonograph records, records, tapes, vinyl, and WAV files, featuring music, images, videos, and performances by musicians and entertainers.

3.      Specimens of the Class 009 goods filed with the Trademark Office by Opposer are self-authenticating and located here:

http://tsdr.uspto.gov/documentviewer?caseId=sn86430356&docId=SPE20141024140409#docIndex=15&page=1

4.      On information and belief, Opposers use of the mark with respect to, at a minimum, the Class 009 goods is limited to the title of a music album in various formats (e.g., CD, cassette, vinyl, etc.) and/or reissues of the same in contradiction to long-standing law that titles of works are not the subject of trademark protection.

5.      As evidenced by the specimens filed, the only reasonable inference from the foregoing is that Opposer made the representation or Opposer's counsel made the representation on Opposer's behalf that the AMERICAN NIGHTMARE mark was being appropriate used and subject to Trademark Office protection to mislead the USPTO and to cause the USPTO to issue the Opposer's registration.

6.      Trademark registrations may only be granted for titles of series of works.

7.      Opposer does not use the AMERICAN NIGHTMARE mark on a series of works.

8.　Opposer's false representation was material because, but for the false representation, the USPTO would not have granted the AMERICAN NIGHTMARE registration. However, in reliance on the false representation, the USPTO issue Reg. No. 5,089,055 on November 29, 2016.

9.　By virtue of Opposer's false representation, the '055 registration was acquired by fraud and is thus *void ab initio*.

10.　Applicant and the general public has been and will continue to be harmed by the issuance of the '055 registration because it is an unjust protection of the mark by claiming registration of an unprotectable set of goods and it is preventing Application from obtaining a registration for its mark and Opposer is relying on the '055 registration to assert its alleged rights against Applicant.

11.　Based on the foregoing, Respondent obtained the '055 registration fraudulently, which is grounds for cancellation of the registration in its entirety.

WHEREFORE, Applicant respectfully prays that its cancellation be sustained and that Respondent's Registration No. 5089055 be cancelled; and

WHEREFORE, Applicant prays that the Notice of Opposition be found to be without merit and resolved in Applicant's favor.

Respectfully Submitted,

_Michael E. Dockins_

_____
Michael E. Dockins, Attorney for Applicant
Shumaker, Loop & Kendrick, LLP
1000 Jackson St.
Toledo, OH 43604
Telephone: 419-321-1473
Facsimile: 419-241-6894

## <u>PROOF OF SERVICE</u>

The undersigned hereby certifies that the foregoing Answer and Affirmative Defenses has been served upon Attorneys for Opposer, Kia Kamran, Esq. at Kia Karman, PC, 1900 Avenue of the Stars, 25th Floor, Los Angeles, CA 90067-4301 as follows:

**_____** by delivering a copy of the paper to the person served;

**_____** by leaving a copy at the usual place of business of the person served, with someone in the person's employment;

**_____** by leaving a copy at the residence of the person served, with a member of the person's family over the age of fourteen years and of discretion, since the person is not believed to have a usual place of business;

**_____** by transmitting a copy to the person served by the "Express Mail Post Office to Addressee" service of the United States Postal Service;

**___x___** by transmitting a copy to the person served by first class mail;

**_____** by transmitting a copy by overnight courier;

**___x___** by transmitting a copy through the ESTTA filing system of the TTAB;

**___x___** by transmitting a copy by email.

on September 30, 2019.

_____

Michael E. Dockins

UNITED STATES PATENT AND TRADEMARK OFFICE
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

October 1, 2019

Opposition No. 91250336

*Wesley Eisold*

*v.*

*Cody Runnels*

**Victoria von Vistauxx, Paralegal Specialist:**

On September 30, 2019, Applicant filed an answer to the notice of opposition and a counterclaim to cancel Opposer's pleaded Registration No. 5089055. Applicant submitted the required fee.

Opposer and counterclaim defendant, Wesley Eisold, is allowed until **thirty days** from the mailing date of this order to file an answer to the counterclaim. *See* Trademark Rule 2.106(b)(3)(iii).

In accordance with the Trademark Rules of Practice, the parties' obligation to hold their discovery conference by the deadline stated in the prior order is stayed, and conferencing, disclosure, discovery and trial periods are reset as indicated below. *See* Trademark Rule 2.121(b)(2).

| | |
|---|---|
| Deadline for Discovery Conference | 11/30/2019 |
| Discovery Opens | 11/30/2019 |
| Initial Disclosures Due | 12/30/2019 |
| Expert Disclosures Due | 4/28/2020 |

Opposition No. 91250336

| | |
|---|---|
| Discovery Closes | 5/28/2020 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 7/12/2020 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 8/26/2020 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 9/10/2020 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 10/25/2020 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 11/9/2020 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 12/24/2020 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 1/8/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 2/7/2021 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 4/8/2021 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 5/8/2021 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 6/7/2021 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 6/22/2021 |
| Request for Oral Hearing (optional) Due | 7/2/2021 |

When parties stipulate to the rescheduling of a deadline for pretrial disclosures and subsequent testimony periods or to the rescheduling of the closing date for discovery and the rescheduling of subsequent deadlines for pretrial disclosures and testimony periods, a stipulation presented in the form used in a trial order, signed by the parties, or a motion in said form signed by one party and including a statement that every other party has agreed thereto, shall be submitted to the Board through ESTTA, with the relevant dates set forth and an express statement that all parties agree to the new dates. *See* Trademark Rule 2.121(d).

Opposition No. 91250336

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, the manner and timing of taking testimony, matters in evidence, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

**TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS**

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:**

Opposition No. 91250336

Parties are strongly encouraged to check the entire document before filing.[1] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[1] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| | |
|---|---|
| ESTTA Tracking number: | **ESTTA1008069** |
| Filing date: | **10/10/2019** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| | |
|---|---|
| Proceeding | 91250336 |
| Party | Plaintiff<br>Wesley Eisold |
| Correspondence Address | KIA KAMRAN<br>KIA KAMRAN PC<br>1900 AVE OF THE STARS 25TH FL<br>LOS ANGELES, CA 90067-4301<br>UNITED STATES<br>kia@tunelaw.com, matthew@tunelaw.com, assistant@tunelaw.com<br>310-284-8600 |
| Submission | Answer to Counterclaim |
| Filer's Name | Kia Kamran, Esq. |
| Filer's email | kia@tunelaw.com, matthew@tunelaw.com, assistant@tunelaw.com |
| Signature | /Kia Kamran/ |
| Date | 10/10/2019 |
| Attachments | Answer to Counterclaim 10-10-19.pdf(66600 bytes ) |

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**
**BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

| | |
|---|---|
| WESLEY EISOLD, | Opposition No. 91250336 |
| Opposer, | |
| | Application Serial No. 88/333,305 |
| | Mark: THE AMERICAN NIGHTMARE |
| | Filing Date: March 10, 2019 |
| v. | |
| | |
| | |
| CODY RUNNELS, | |
| Applicant. | |

## OPPOSER'S ANSWER TO APPLICANT'S COUNTERCLAIM

Registrant Wesley Eisold ("**Opposer**"), by his undersigned attorneys, hereby answers Applicant's Counterclaim to Opposer's Notice of Opposition ("**Counterclaim**") filed by Cody Runnels ("**Applicant**"). Opposer lacks sufficient knowledge or information to form a belief as to the truth of the allegations in the unnumbered introductory paragraph of the Applicant's Counterclaim, such paragraph including factual allegations leading up to Applicant's filing of its mark at the United States Patent and Trademark Office ("**USPTO**"), and on that basis denies such allegations contained therein. In response to the individually numbered paragraphs of the Counterclaim, Opposer responds as follows:

1.      Opposer admits the allegation in Paragraph 1 that Opposer filed its AMERICAN NIGHTMARE mark shown in Reg. No. 5/089.055 with the U.S. Patent and Trademark Office on October 21, 2014, and respectfully refers the Board to Opposer's registration for its contents.

2.      Opposer admits the allegation in Paragraph 2 that Opposer filed for, among other International Classes, goods under Class 009, namely "*Pre-Recorded digital, downloadable, and physical media, namely, audio files, cassettes, CDs, discs, DVDs, hard*

*drives, MP3s, phonograph records, records, tapes, vinyl, and WAV files, featuring music, images, videos, and performances by musicians and entertainers*," and respectfully refers the Board to Opposer's registration for its contents.

3.      The allegations set forth in Applicant's Paragraph 3 do not require a response.

4.      Opposer denies each and every allegation in Paragraph 4 of the Counterclaim. Opposer's Class 009 specimens therein identify three (3) different works entitled "4 Song Demo", "American Nightmare" and "The Sun Isn't Getting Any Brighter", each packaged with differing sound recordings and titles.   Opposer's mark application specimens demonstrate a series of sound recordings on its face.

5.      Opposer denies each and every allegation in Paragraph 5 of the Counterclaim. Opposer's use of his AMERICAN NIGHTMARE mark was in fact used in a series of sound recordings well before the filing date of his mark application and Opposer had a good faith, reasonable basis for believing that he sufficiently demonstrated use of the mark on his Class 009 goods in interstate commerce at least as early as the filing date of his mark application.

6.      The allegations set forth in Applicant's Paragraph 6 do not require a response.

7.      Opposer denies each and every allegation in Paragraph 7 of the Counterclaim.

8.      Opposer denies each and every allegation in Paragraph 8 of the Counterclaim. Opposer's mark application and specimens did not include any false representation, material or otherwise.

9.      Opposer denies each and every allegation in Paragraph 9 of the Counterclaim. Opposer's mark application and specimens did not include any false representation, material or otherwise.

10.      Opposer denies each and every allegation in Paragraph 10 of the Counterclaim.

11.      Opposer repeats and alleges each and every answer in the preceding paragraphs as if fully set forth herein.  To the extent there are any additional allegations contained in paragraph 11 of the Counterclaim, Opposer denies the same.

## OPPOSER'S AFFIRMATIVE DEFENSES

Opposer reserves the right to amend its Answer and allege any defenses currently unknown to Opposer in the event that discovery of additional information indicates that they are appropriate.

## OPPOSER'S FIRST AFFIRMATIVE DEFENSE

Applicant's Counterclaim fails to state claim for which relief may be granted because, *inter alia*, a mark registration in multiple classes cannot be declared *void ab initio* in its entirety when Applicant alleges only one class of goods was not in use.

## OPPOSER'S SECOND AFFIRMATIVE DEFENSE

Applicant fails to sufficiently allege fraud given that: (1) Opposer's mark application demonstrated a series of sound recordings on its face; (2) Applicant's allegations of fraud are made "on information and belief" and do not set forth facts as to the alleged fraud as required; and (3) Applicant failed to allege all required elements necessary to plead a fraud claim.

## OPPOSER'S THIRD AFFIRMATIVE DEFENSE

Various paragraphs of the Counterclaim do not comply with Fed. R. Civ. P. 8(a) and (e), which require a "short and plain statement" of the claims showing that Applicant is entitled to relief, and 37 C.F.R. § 2.104(a) and T.B.M.P. § 312.03, which require a short and plain statement showing why Applicant believes it would be damaged by the continued registration of the mark.  As such Opposer is not required to separately admit or deny each of the allegations contained therein.

Wherefore, Opposer prays that Applicant's Counterclaim be refused as groundless and baseless in fact and therefore resolved in Opposer's favor;

Wherefore, Opposer prays that this Opposition be sustained and that the Board order that App. Serial No. 88/333,305 be refused registration.

Respectfully Submitted,

Dated: October 10, 2019                    /Kia Kamran/

Kia Kamran, Esq.
Matthew Stearns, Esq.
Kia Kamran P.C.
1900 Avenue of the Stars, 25th Floor
Los Angeles, CA 90067-4301
(310) 284-8600

**PROOF OF SERVICE**

I hereby certify that a true and complete copy of the foregoing **OPPOSER'S ANSWER TO APPLICANT'S COUNTERCLAIM** has been served on Applicant's counsel via email on October 10, 2019, to:

Michael E. Dockins
mdockins@shumaker.com
hpeppard@shumaker.com
tlopez@shumaker.com
Shumaker, Loop & Kendrick, LLP
1000 Jackson St.
Toledo, OH 43604

            /Matthew Stearns/

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1016801** |
| Filing date: | **11/19/2019** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding No. | 91250336 |
|---|---|
| Filing Party | Plaintiff<br>Wesley Eisold |
| Other Party | Defendant<br>Cody Runnels |
| Pending Motion | There is no motion currently pending and no other motion is being filed concurrent with this consent motion. |

## Consent Motion to Extend

The Deadline for Discovery Conference is currently set to close on 11/30/2019. Wesley Eisold requests that such date be extended for 60 days, or until 01/29/2020, and that all subsequent dates be reset accordingly.

| Answer to Counterclaim Due | 10/31/2019 (CLOSED) |
|---|---|
| Deadline for Discovery Conference | 01/29/2020 |
| Discovery Opens | 01/29/2020 |
| Initial Disclosures Due | 02/28/2020 |
| Expert Disclosures Due | 06/27/2020 |
| Discovery Closes | 07/27/2020 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 09/10/2020 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 10/25/2020 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 11/09/2020 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 12/24/2020 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 01/08/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 02/22/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 03/09/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 04/08/2021 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 06/07/2021 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 07/07/2021 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 08/06/2021 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 08/21/2021 |
| Request for Oral Hearing (optional) Due | 08/31/2021 |

The grounds for this request are as follows:

- *Parties are unable to complete discovery/testimony during assigned period*

Wesley Eisold has secured the express consent of all other parties to this proceeding for the extension and resetting of dates requested herein.

## Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,
/Kia Kamran/
Kia Kamran, Esq.
kia@tunelaw.com, matthew@tunelaw.com, assistant@tunelaw.com
11/19/2019

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

November 19, 2019

Proceeding No. 91250336

*Wesley Eisold*

v.

*Cody Runnels*

## MOTION TO EXTEND GRANTED

**By the Trademark Trial and Appeal Board:**

*Wesley Eisold's* consented motion to extend, filed **Nov 19, 2019**, to extend for **60** days is granted. Trademark Rule 2.127(a). Dates are reset as set out in the motion.

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, the manner and timing of taking testimony, matters in evidence, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts, and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at

Proceeding No. 91250336

final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

**TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS**

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:** Parties are strongly encouraged to check the entire document before filing.[1] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[1] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1032130** |
|---|---|
| Filing date: | **01/29/2020** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding No. | 91250336 |
|---|---|
| Filing Party | Plaintiff<br>Wesley Eisold |
| Other Party | Defendant<br>Cody Runnels |
| Pending Motion | There is no motion currently pending and no other motion is being filed concurrent with this consent motion. |

# Consent Motion to Extend

The Deadline for Discovery Conference is currently set to close on 01/29/2020. Wesley Eisold requests that such date be extended for 30 days, or until 02/28/2020, and that all subsequent dates are reset accordingly.

| | |
|---|---|
| Answer to Counterclaim Due | 10/31/2019 (CLOSED) |
| Deadline for Discovery Conference | 02/28/2020 |
| Discovery Opens | 02/28/2020 |
| Initial Disclosures Due | 03/29/2020 |
| Expert Disclosures Due | 07/27/2020 |
| Discovery Closes | 08/26/2020 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 10/10/2020 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 11/24/2020 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 12/09/2020 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 01/23/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 02/07/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 03/24/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 04/08/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 05/08/2021 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 07/07/2021 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 08/06/2021 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 09/05/2021 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 09/20/2021 |
| Request for Oral Hearing (optional) Due | 09/30/2021 |

The grounds for this request are as follows:

- *Parties are engaged in settlement discussions*

Wesley Eisold has secured the express consent of all other parties to this proceeding for the extension and resetting of dates requested herein.

## Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,
/s/ Kia Kamran
Kia Kamran
kia@tunelaw.com, desiree@tunelaw.com
01/29/2020

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

January 29, 2020

Proceeding No. 91250336

*Wesley Eisold*

v.

*Cody Runnels*

## MOTION TO EXTEND GRANTED

**By the Trademark Trial and Appeal Board:**

*Wesley Eisold's* consented motion to extend, filed **Jan 29, 2020**, to extend for **30** days is granted. Trademark Rule 2.127(a). Dates are reset as set out in the motion.

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, the manner and timing of taking testimony, matters in evidence, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts, and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at

Proceeding No. 91250336

final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

**TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS**

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:** Parties are strongly encouraged to check the entire document before filing.[1] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[1] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1045376** |
|---|---|
| Filing date: | **03/27/2020** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding No. | 91250336 |
|---|---|
| Filing Party | Plaintiff<br>Wesley Eisold |
| Other Party | Defendant<br>Cody Runnels |
| Pending Motion | There is no motion currently pending and no other motion is being filed concurrent with this consent motion. |

## Consent Motion to Extend

The Initial Disclosures Due is currently set to close on 03/29/2020. Wesley Eisold requests that such date be extended for 90 days, or until 06/27/2020, and that all subsequent dates be reset accordingly.

| Answer to Counterclaim Due | 10/31/2019 (CLOSED) |
|---|---|
| Deadline for Discovery Conference | 02/28/2020 (CLOSED) |
| Discovery Opens | 02/28/2020 (CLOSED) |
| Initial Disclosures Due | 06/27/2020 |
| Expert Disclosures Due | 10/25/2020 |
| Discovery Closes | 11/24/2020 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 01/08/2021 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 02/22/2021 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 03/09/2021 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 04/23/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 05/08/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 06/22/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 07/07/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 08/06/2021 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 10/05/2021 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 11/04/2021 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 12/04/2021 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 12/19/2021 |
| Request for Oral Hearing (optional) Due | 12/29/2021 |

The grounds for this request are as follows:

- *Parties are engaged in settlement discussions*

- *Effects of the COVID-19 outbreak.*

Wesley Eisold has secured the express consent of all other parties to this proceeding for the extension and resetting of dates requested herein.

## Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,
/Kia Kamran/
Kia Kamran, Esq.
kia@tunelaw.com, desiree@tunelaw.com
03/27/2020

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

March 27, 2020

Proceeding No. 91250336

*Wesley Eisold*

v.

*Cody Runnels*

## MOTION TO EXTEND GRANTED

**By the Trademark Trial and Appeal Board:**

*Wesley Eisold's* consented motion to extend, filed **Mar 27, 2020**, to extend for **90** days is granted. Trademark Rule 2.127(a). Dates are reset as set out in the motion.

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, the manner and timing of taking testimony, matters in evidence, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts, and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at

Proceeding No. 91250336

final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

**TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS**

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:** Parties are strongly encouraged to check the entire document before filing.[1] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[1] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| | |
|---|---|
| ESTTA Tracking number: | **ESTTA1061001** |
| Filing date: | **06/10/2020** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding No. | 91250336 |
|---|---|
| Filing Party | Plaintiff<br>Wesley Eisold |
| Other Party | Defendant<br>Cody Runnels |
| Pending Motion | There is no motion currently pending and no other motion is being filed concurrent with this consent motion. |

## Consent Motion to Extend

The Initial Disclosures Due is currently set to close on 06/27/2020. Wesley Eisold requests that such date be extended for 90 days, or until 09/25/2020, and that all subsequent dates be reset accordingly.

| | |
|---|---|
| Answer to Counterclaim Due | 10/31/2019 (CLOSED) |
| Deadline for Discovery Conference | 02/28/2020 (CLOSED) |
| Discovery Opens | 02/28/2020 (CLOSED) |
| Initial Disclosures Due | 09/25/2020 |
| Expert Disclosures Due | 01/23/2021 |
| Discovery Closes | 02/22/2021 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 04/08/2021 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 05/23/2021 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 06/07/2021 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 07/22/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 08/06/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 09/20/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 10/05/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 11/04/2021 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 01/03/2022 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 02/02/2022 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 03/04/2022 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 03/19/2022 |
| Request for Oral Hearing (optional) Due | 03/29/2022 |

The grounds for this request are as follows:

- *Parties are engaged in settlement discussions*

Wesley Eisold has secured the express consent of all other parties to this proceeding for the extension and resetting of dates requested herein.

## Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,
/Kia Kamran/
Kia Kamran, Esq.
kia@tunelaw.com, desiree@tunelaw.com
06/10/2020

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

June 10, 2020

Proceeding No. 91250336

*Wesley Eisold*

v.

*Cody Runnels*

## MOTION TO EXTEND GRANTED

**By the Trademark Trial and Appeal Board:**

*Wesley Eisold's* consented motion to extend, filed **Jun 10, 2020**, to extend for **90** days is granted. Trademark Rule 2.127(a). Dates are reset as set out in the motion.

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, the manner and timing of taking testimony, matters in evidence, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts, and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at

Proceeding No. 91250336

final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

**TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS**

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:** Parties are strongly encouraged to check the entire document before filing.[1] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[1] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

| ESTTA Tracking number: | **ESTTA1108509** |
|---|---|
| Filing date: | **01/19/2021** |

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
## BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding | 91250336 |
|---|---|
| Party | Defendant<br>Cody Runnels |
| Correspondence Address | MICHAEL E DOCKINS<br>SHUMAKER LOOP & KENDRICK<br>1000 JACKSON ST<br>TOLEDO, OH 43604<br>UNITED STATES<br>Primary Email: mdockins@shumaker.com<br>Secondary Email(s): hpeppard@shumaker.com, tlopez@shumaker.com<br>419-321-1473 |
| Submission | Appearance of Counsel/Power of Attorney |
| Filer's Name | Mindi M. Richter |
| Filer's email | mrichter@shumaker.com, ldyer@shumaker.com |
| Signature | /Mindi M. Richter/ |
| Date | 01/19/2021 |
| Attachments | Notice of Appearance - Richter.pdf(142718 bytes ) |

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

**WESLEY EISOLD,**

      **Opposer,**

**vs.**                                                         Opposition No. 91250336

**CODY RUNNELS,**                                 Ser. No. 88/333,305
                                                                    Mark: THE AMERICAN NIGHTMARE
      **Applicant.**

_____/

## <u>APPLICANT'S NOTICE OF APPEARANCE</u>

Please note the appearance of Mindi M. Richter of Shumaker, Loop & Kendrick, LLP on

behalf of Applicant, Cody Runnels, in the above-captioned opposition proceeding.

<div align="right">

/s/ Mindi M. Richter
Mindi M. Richter, Esquire
Florida Bar No. 0044827
mrichter@slk-law.com
Shumaker, Loop & Kendrick, LLP
101 East Kennedy Boulevard, Suite 2800
Tampa, Florida 33602
Telephone No.: (813) 229-7600
Facsimile No.:  (813) 229-1660

Michael E. Dockins, Esquire
Shumaker, Loop & Kendrick, LLP
1000 Jackson Street
Toledo, Ohio 43604
Telephone:  (419) 321-1473

*Attorneys for Applicant*

</div>

## **PROOF OF SERVICE**

The undersigned hereby certifies that the foregoing Notice of Appearance has been served upon Opposer through his counsel, Kia Kamran, Esq., Desiree V. Torres, Esq., Kia Kamran P.C., 1900 Avenue of the Stars, 25th Floor, Los Angeles, CA 90067-4301 (kia@tunelaw.com, matthew@tunelaw.com, assistant@tunelaw.com), as follows:

_____ by delivering a copy of the paper to the person served;

_____ by leaving a copy at the usual place of business of the person served, with someone in the person' s employment;

_____ by leaving a copy at the residence of the person served, with a member of the person's family over the age of fourteen years and of discretion, since the person is not believed to have a usual place of business;

_____ by transmitting a copy to the person served by the "Express Mail Post Office to Addressee" service of the United States Postal Service;

_____ by transmitting a copy to the person served by first class mail;

_____ by transmitting a copy by overnight courier;

__x__ by transmitting a copy by email.


DATED this January 19, 2021.



/s/  Mindi M. Richter
Mindi M. Richter, Esquire

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1110116** |
|---|---|
| Filing date: | **01/25/2021** |

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
## BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding | 91250336 |
|---|---|
| Party | Plaintiff<br>Wesley Eisold |
| Correspondence<br>Address | KIA KAMRAN<br>KIA KAMRAN PC<br>1900 AVE OF THE STARS 25TH FL<br>LOS ANGELES, CA 90067-4301<br>UNITED STATES<br>Primary Email: kia@tunelaw.com<br>Secondary Email(s): matthew@tunelaw.com, assistant@tunelaw.com<br>310-284-8600 |
| Submission | Other Motions/Submissions |
| Filer's Name | Kia Kamran |
| Filer's email | kia@tunelaw.com, desiree@tunelaw.com |
| Signature | /Kia Kamran/ |
| Date | 01/25/2021 |
| Attachments | Notice of Expert Disclosures.pdf(58273 bytes ) |

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**
**BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

| | | |
|---|---|---|
| WESLEY EISOLD, | ) | Opposition No. 91250336 |
| | ) | |
| Opposer, | ) | |
| | ) | Application Serial No. 88/333,305 |
| v. | ) | Mark: THE AMERICAN NIGHTMARE |
| | ) | |
| CODY RUNNELS, | ) | |
| | ) | |
| Applicant. | ) | |
| | ) | |

**OPPOSER'S NOTICE OF EXPERT DISCLOSURES**

Registrant Wesley Eisold ("**Opposer**"), is filing this notice to comply with its duties under TBMP §§ 401.03, 408.01(b), and 409 to inform the Board of its expert disclosures.  On January 25, 2021, pursuant to Fed. R. Civ. P. 26(a)(2) and 37 C.F.R. §2.120(a)(2), Opponent served on Applicant Cody Runnels ("**Applicant**"), via electronic mail Opposer's Expert Disclosures.  A copy of the proof of service for Opposer's Expert Disclosures is attached as Exhibit 1.


Respectfully Submitted,


Dated: January 25, 2021                    By: _____/Kia Kamran/_____
                                           Kia Kamran, Esq.
                                           Desiree V., Esq.
                                           Kia Kamran P.C.
                                           1900 Avenue of the Stars, 25th Floor
                                           Los Angeles, CA 90067-4301
                                           (310) 284-8600

                                           Attorneys for Opposer

# EXHIBIT 1

**PROOF OF SERVICE**

I hereby certify that a true and complete copy of the foregoing **OPPOSER'S EXPERTS**

**DISCLOSURES** has been served on Applicant's counsel via email on January 25, 2021, to:


Michael E. Dockins, Esq.
mdockins@shumaker.com
hpeppard@shumaker.com
tlopez@shumaker.com
Shumaker Loop & Kendrick, LLP
1000 Jackson St.
Toledo, OH 43604

Mindi M. Richter, Esq.
mrichter@slk-law.com
Shumaker, Loop & Kendrick, LLP
101 East Kennedy Boulevard, Suite 2800
Tampa, Florida 33602


_____ / Desiree V. Torres / _____

Desiree V. Torres, Esq.

**PROOF OF SERVICE**

I hereby certify that a true and complete copy of the foregoing **OPPOSER'S NOTICE OF**

**EXPERTS DISCLOSURES** has been served on Applicant's counsel via email on January 25,

2021, to:

<div style="margin-left:3em">

Michael E. Dockins, Esq.
mdockins@shumaker.com
hpeppard@shumaker.com
tlopez@shumaker.com
Shumaker Loop & Kendrick, LLP
1000 Jackson St.
Toledo, OH 43604

Mindi M. Richter, Esq.
mrichter@slk-law.com
Shumaker, Loop & Kendrick, LLP
101 East Kennedy Boulevard, Suite 2800
Tampa, Florida 33602


     / Desiree V. Torres /
Desiree V. Torres, Esq.

</div>

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| | |
|---|---|
| ESTTA Tracking number: | **ESTTA1112023** |
| Filing date: | **02/03/2021** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding No. | 91250336 |
|---|---|
| Filing Party | Plaintiff<br>Wesley Eisold |
| Other Party | Defendant<br>Cody Runnels |
| Pending Motion | There is no motion currently pending and no other motion is being filed concurrent with this consent motion. |

## Consent Motion to Extend

The Discovery Closes is currently set to close on 02/22/2021. Wesley Eisold requests that such date be extended for 30 days, or until 03/24/2021, and that all subsequent dates be reset accordingly.

| | |
|---|---|
| Answer to Counterclaim Due | 10/31/2019 (CLOSED) |
| Deadline for Discovery Conference | 02/28/2020 (CLOSED) |
| Discovery Opens | 02/28/2020 (CLOSED) |
| Initial Disclosures Due | 09/25/2020 (CLOSED) |
| Expert Disclosures Due | 01/23/2021 (CLOSED) |
| Discovery Closes | 03/24/2021 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 05/08/2021 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 06/22/2021 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 07/07/2021 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 08/21/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 09/05/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 10/20/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 11/04/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 12/04/2021 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 02/02/2022 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 03/04/2022 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 04/03/2022 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 04/18/2022 |
| Request for Oral Hearing (optional) Due | 04/28/2022 |

The grounds for this request are as follows:

- *Parties are unable to complete discovery/testimony during assigned period*

- *Parties are engaged in settlement discussions*

Wesley Eisold has secured the express consent of all other parties to this proceeding for the extension and resetting of dates requested herein.

## Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,
/Kia Kamran/
Kia Kamran, Esq.
kia@tunelaw.com, desiree@tunelaw.com, assistant@tunelaw.com
02/03/2021

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

February 8, 2021

Opposition No. 91250336

*Wesley Eisold*

*v.*

*Cody Runnels[1]*

## Kelly Young, Paralegal Specialist:

Opposer's consented motion, filed February 3, 2021, to extend disclosure, discovery, and trial dates is granted.[2] Trademark Rule 2.127(a).

Trial dates are reset in accordance with Opposer's motion, as follows:

| | |
|---|---|
| Discovery Closes | 3/24/2021 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 5/8/2021 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 6/22/2021 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 7/7/2021 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 8/21/2021 |

---

[1] The notice of appearance filed by counsel for Applicant on January 19, 2021 is noted and made of record.

[2] When parties stipulate to the rescheduling of a deadline for pretrial disclosures and subsequent testimony periods or to the rescheduling of the closing date for discovery and the rescheduling of subsequent deadlines for pretrial disclosures and testimony periods, a stipulation presented in the form used in a trial order, signed by the parties, or a motion in said form signed by one party and including a statement that every other party has agreed thereto, shall be submitted to the Board through ESTTA, with the relevant dates set forth and an express statement that all parties agree to the new dates. Trademark Rule 2.121(d).

Opposition No. 91250336

| | |
|---|---|
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 9/5/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 10/20/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 11/4/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 12/4/2021 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 2/2/2022 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 3/4/2022 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 4/3/2022 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 4/18/2022 |
| Request for Oral Hearing (optional) Due | 4/28/2022 |

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, matters in evidence, the manner and timing of taking testimony, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

## TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page

Opposition No. 91250336

orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:** Parties are strongly encouraged to check the entire document before filing.[3] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[3] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1112905** |
|---|---|
| Filing date: | **02/08/2021** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

# Change of Correspondence Address

| Proceeding No. | 91250336 |
|---|---|
| Defendant | Defendant<br>Cody Runnels |

Please change the correspondence address for the above party here as follows:

| Old Correspondence Address | MINDI M. RICHTER<br>SHUMAKER LOOP & KENDRICK<br>101 EAST KENNEDY BOULEVARD, SUITE 2800<br>MRICHTER@SLK-LAW.COM<br>TAMPA, FL 33602<br>UNITED STATES<br>No email provided.<br>Secondary Email(s): mdockins@shumaker.com, hpeppard@shumaker.com, tlopez@shumaker.com<br>813-229-7600 |
|---|---|
| New Correspondence Address | MINDI M. RICHTER<br>SHUMAKER LOOP & KENDRICK<br>101 EAST KENNEDY BOULEVARD, SUITE 2800<br>TAMPA, FL 33602<br>UNITED STATES<br>Primary Email: mrichter@shumaker.com<br>Secondary Email(s): mdockins@shumaker.com, hpeppard@shumaker.com, tlopez@shumaker.com, ldyer@shumaker.com<br>813-229-7600 |
| Docket Number | |

# Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,
/Mindi M. Richter/
Mindi M. Richter
mrichter@shumaker.com, ldyer@shumaker.com
02/08/2021

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1113895** |
| Filing date: | **02/11/2021** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding No. | 91250336 |
|---|---|
| Filing Party | Plaintiff<br>Wesley Eisold |
| Other Party | Defendant<br>Cody Runnels |
| Pending Motion | There is no motion currently pending and no other motion is being filed concurrent with this consent motion. |

# Consent Motion for Suspension for Settlement

The parties are actively engaged in negotiations for the settlement of this matter. Wesley Eisold requests that this proceeding be suspended for 30 days to allow the parties to continue their settlement efforts.

Proceedings to resume on **03/14/2021**.

| | |
|---|---|
| Answer to Counterclaim Due | 10/31/2019 (CLOSED) |
| Deadline for Discovery Conference | 02/28/2020 (CLOSED) |
| Discovery Opens | 02/28/2020 (CLOSED) |
| Initial Disclosures Due | 09/25/2020 (CLOSED) |
| Expert Disclosures Due | 01/23/2021 (CLOSED) |
| Discovery Closes | 04/24/2021 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 06/08/2021 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 07/23/2021 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 08/07/2021 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 09/21/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 10/06/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 11/20/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 12/05/2021 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 01/04/2022 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 03/05/2022 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 04/04/2022 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 05/04/2022 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 05/19/2022 |
| Request for Oral Hearing (optional) Due | 05/29/2022 |

Wesley Eisold has secured the express consent of all other parties to this proceeding for the suspension and resetting of dates requested herein.

## Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,
/Kia Kamran/
Kia Kamran, Esq.
kia@tunelaw.com, desiree@tunelaw.com, assistant@tunelaw.com
02/11/2021

UNITED STATES PATENT AND TRADEMARK OFFICE
Trademark Trial and Appeal Board
P.O. Box 1451
Alexandria, VA 22313-1451
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

February 11, 2021

Proceeding No. 91250336

*Wesley Eisold*

v.

*Cody Runnels*

## MOTION TO SUSPEND GRANTED

**By the Trademark Trial and Appeal Board:**

*Wesley Eisold's* motion, filed **February 11, 2021**, to suspend this proceeding for **30** days is granted.

Accordingly, proceedings are suspended, subject to the right of either party to request resumption at any time.[1] Trademark Rule 2.117(c).

In the event that there is no word from either party, proceedings shall resume on **March 14, 2021** without further notice or order from the Board, upon the schedule set forth in the motion.

---

[1] The parties should note that if proceedings are suspended for a lengthy period of time pursuant to the filing of several motions to suspend for settlement, the Board retains discretion to condition the approval of any future consented or stipulated motion to suspend on a party or the parties providing necessary information about the status of settlement talks, discovery activities, or trial activities, as may be appropriate. *See* Trademark Rule 2.117(c).

Proceeding No. 91250336

During the suspension period, the parties shall notify the Board of any change of address or email address for either the parties or their counsel. *See* Trademark Rule 2.18(b)(1). In addition, the parties are to promptly inform the Board of any other related cases, even if they become aware of such cases during the suspension period. Upon resumption, if appropriate, the Board may consolidate related Board cases.

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, the manner and timing of taking testimony, matters in evidence, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts, and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

**TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS**

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly

Proceeding No. 91250336

labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:** Parties are strongly encouraged to check the entire document before filing.[2] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[2] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1120782** |
|---|---|
| Filing date: | **03/16/2021** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding No. | 91250336 |
|---|---|
| Filing Party | Plaintiff<br>Wesley Eisold |
| Other Party | Defendant<br>Cody Runnels |
| Pending Motion | There is no motion currently pending and no other motion is being filed concurrent with this consent motion. |

# Consent Motion for Suspension for Settlement

The parties are actively engaged in negotiations for the settlement of this matter. Wesley Eisold requests that this proceeding be suspended for 30 days to allow the parties to continue their settlement efforts.

Proceedings to resume on **04/16/2021**.

| | |
|---|---|
| Answer to Counterclaim Due | 10/31/2019 (CLOSED) |
| Deadline for Discovery Conference | 02/28/2020 (CLOSED) |
| Discovery Opens | 02/28/2020 (CLOSED) |
| Initial Disclosures Due | 09/25/2020 (CLOSED) |
| Expert Disclosures Due | 01/23/2021 (CLOSED) |
| Discovery Closes | 05/25/2021 |
| Pretrial Disclosures Due for Party in Position of Plaintiff in Original Claim | 07/09/2021 |
| 30-day Trial Period Ends for Party in Position of Plaintiff in Original Claim | 08/23/2021 |
| Pretrial Disclosures Due for Party in Position of Defendant in Original Claim and in Position of Plaintiff in Counterclaim | 09/07/2021 |
| 30-day Trial Period Ends for Party in Position of Defendant in Original Claim, and in Position of Plaintiff in Counterclaim | 10/22/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Original Claim and in Position of Defendant in Counterclaim | 11/06/2021 |
| 30-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Original Claim, and in Position of Defendant in Counterclaim | 12/21/2021 |
| Pretrial Disclosures Due for Rebuttal of Party in Position of Plaintiff in Counterclaim | 01/05/2022 |
| 15-day Trial Period Ends for Rebuttal of Party in Position of Plaintiff in Counterclaim | 02/04/2022 |
| Opening Brief for Party in Position of Plaintiff in Original Claim Due | 04/05/2022 |
| Combined Brief for Party in Position of Defendant in Original Claim and Opening Brief as Plaintiff in Counterclaim Due | 05/05/2022 |
| Combined Rebuttal Brief for Party in Position of Plaintiff in Original Claim and Brief as Defendant in Counterclaim Due | 06/04/2022 |
| Rebuttal Brief for Party in Position of Plaintiff in Counterclaim Due | 06/19/2022 |
| Request for Oral Hearing (optional) Due | 06/29/2022 |

Wesley Eisold has secured the express consent of all other parties to this proceeding for the suspension and resetting of dates requested herein.

# Certificate of Service

The undersigned hereby certifies that a copy of this filing has been served upon all parties, at their address of record by Email on this date.

Respectfully submitted,

/Kia Kamran/

Kia Kamran, Esq.

kia@tunelaw.com, desiree@tunelaw.com, assistant@tunelaw.com

03/16/2021

UNITED STATES PATENT AND TRADEMARK OFFICE
**Trademark Trial and Appeal Board**
P.O. Box 1451
Alexandria, VA 22313-1451
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

March 16, 2021

Proceeding No. 91250336

*Wesley Eisold*

v.

*Cody Runnels*

## MOTION TO SUSPEND GRANTED

**By the Trademark Trial and Appeal Board:**

*Wesley Eisold's* motion, filed **March 16, 2021**, to suspend this proceeding for **30** days is granted.

Accordingly, proceedings are suspended, subject to the right of either party to request resumption at any time.[1] Trademark Rule 2.117(c).

In the event that there is no word from either party, proceedings shall resume on **April 16, 2021** without further notice or order from the Board, upon the schedule set forth in the motion.

---

[1] The parties should note that if proceedings are suspended for a lengthy period of time pursuant to the filing of several motions to suspend for settlement, the Board retains discretion to condition the approval of any future consented or stipulated motion to suspend on a party or the parties providing necessary information about the status of settlement talks, discovery activities, or trial activities, as may be appropriate. *See* Trademark Rule 2.117(c).

Proceeding No. 91250336

During the suspension period, the parties shall notify the Board of any change of address or email address for either the parties or their counsel. *See* Trademark Rule 2.18(b)(1). In addition, the parties are to promptly inform the Board of any other related cases, even if they become aware of such cases during the suspension period. Upon resumption, if appropriate, the Board may consolidate related Board cases.

Generally, the Federal Rules of Evidence apply to Board trials. Trial testimony is taken and introduced out of the presence of the Board during the assigned testimony periods. The parties may stipulate to a wide variety of matters, and many requirements relevant to the trial phase of Board proceedings are set forth in Trademark Rules 2.121 through 2.125. These include pretrial disclosures, the manner and timing of taking testimony, matters in evidence, and the procedures for submitting and serving testimony and other evidence, including affidavits, declarations, deposition transcripts, and stipulated evidence. Trial briefs shall be submitted in accordance with Trademark Rules 2.128(a) and (b). Oral argument at final hearing will be scheduled only upon the timely submission of a separate notice as allowed by Trademark Rule 2.129(a).

**TIPS FOR FILING EVIDENCE, TESTIMONY, OR LARGE DOCUMENTS**

The Board requires each submission to meet the following criteria before it will be considered: 1) pages must be legible and easily read on a computer screen; 2) page orientation should be determined by its ease of viewing relevant text or evidence, for example, there should be no sideways or upside-down pages; 3) pages must appear in their proper order; 4) depositions and exhibits must be clearly

Proceeding No. 91250336

labeled and numbered – use separator pages between exhibits and clearly label each exhibit using sequential letters or numbers; and 5) the entire submission should be text-searchable. Additionally, submissions must be compliant with Trademark Rules 2.119 and 2.126. Submissions failing to meet all of the criteria above may require re-filing. **Note:** Parties are strongly encouraged to check the entire document before filing.[2] The Board will not extend or reset proceeding schedule dates or other deadlines to allow time to re-file documents. For more tips and helpful filing information, please visit the ESTTA help webpage.

---

[2] To facilitate accuracy, ESTTA provides thumbnails to view each page before submitting.

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1122267** |
| --- | --- |
| Filing date: | **03/23/2021** |

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
## BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| Proceeding | 91250336 |
| --- | --- |
| Party | Plaintiff<br>Wesley Eisold |
| Correspondence Address | KIA KAMRAN<br>KIA KAMRAN PC<br>1900 AVE OF THE STARS 25TH FL<br>LOS ANGELES, CA 90067-4301<br>UNITED STATES<br>Primary Email: kia@tunelaw.com<br>Secondary Email(s): matthew@tunelaw.com, assistant@tunelaw.com<br>310-284-8600 |
| Submission | Other Motions/Submissions |
| Filer's Name | Kia Kamran, Esq. |
| Filer's email | kia@tunelaw.com, desiree@tunelaw.com, assistant@tunelaw.com |
| Signature | /Kia Kamran/ |
| Date | 03/23/2021 |
| Attachments | FE_ Eisold - American Nightmare - Stipulated Withdrawal of Opposition and Counterclaim.pdf(117655 bytes ) |

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**
**BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

| | | |
|---|---|---|
| WESLEY EISOLD, | ) | Opposition No. 91250336 |
| Opposer, | ) | |
| | ) | |
| | ) | Application Serial No. 88/333,305 |
| | ) | Mark: THE AMERICAN NIGHTMARE |
| v. | ) | Filing Date: March 10, 2019 |
| | ) | |
| CODY RUNNELS | ) | |
| Applicant. | ) | |
| | ) | |

**STIPULATED WITHDRAWAL OF OPPOSITION AND COUNTERCLAIM WITH PREJUDICE**

Pursuant to TBMP 605.03, Opposer Wesley Eisold and Applicant Cody Runnels hereby stipulate to the withdrawal of the opposition and counterclaim actions subject to this instant proceeding with prejudice.

Dated:  March 23, 2021

By: _/Michael E. Dockins/_____
Mindi M. Richter, Esq.
Michael E. Dockins, Esq.
Shumaker, Loop & Kendrick, LLP
101 East Kennedy Blvd., Ste. 2800
Tampa, FL 33602
(813) 229-7600
Attorneys for Applicant

By: _/Kia Kamran/_____
Kia Kamran, Esq.
Desiree V. Torres, Esq.
Kia Kamran P.C.
1900 Avenue of the Stars, 25th Floor
Los Angeles, CA 90067-4301
(310) 284-8600
Attorneys for Opposer

## PROOF OF SERVICE

I hereby certify that a true and complete copy of the foregoing **STIPULATED WITHDRAWAL OF OPPOSITION AND COUNTERCLAIM WITH PREJUDICE** has been served on Applicant's counsel via email on ___March 23___, 2021, to:

> Mindi M. Richter, Esq.
> mrichter@shumaker.com
> mdockins@shumaker.com
> hpeppard@shumaker.com
> tlopez@shumaker.com
> ldyer@shumaker.com
> Shumaker, Loop & Kendrick, LLP
> 101 East Kennedy Blvd., Ste. 2800
> Tampa, FL 33602

> /Desiree V. Torres/

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

VV

March 25, 2021

Opposition No. 91250336

*Wesley Eisold*

*v.*

*Cody Runnels*

**By the Trademark Trial and Appeal Board:**

In view of the stipulation filed on March 23, 2021, the opposition and counterclaim are dismissed with prejudice.